MDL 1553

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAY 23 2003

FILED
CLERK'S OFFICE

**BEFORE THE
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

**IN RE: MISSISSIPPI SILICA LITIGATION**

**MDL Docket No. ______**

**MOTION TO TRANSFER UNDER 28 U.S.C. § 1407**

Pursuant to 28 U.S.C. § 1407, Moving Defendants[1] move to transfer the 22 actions identified in the Schedule of Involved Actions filed with this motion (the Actions) to either the Northern or Southern District of Mississippi for coordinated or consolidated pretrial proceedings.

This basis of this motion is as follows:

1. Moving Defendants have removed the Actions to the United States District Courts for the Northern and Southern Districts of Mississippi.

2. In the Actions, 8063 plaintiffs have sued alleging injuries as the result of exposure to respirable silica, typically in a sandblasting environment.

3. Silica is the common name for silicon dioxide, a white or colorless crystalline compound occurring abundantly as quartz, sand, flint, agate, and many other minerals and used to manufacture a wide variety of materials, especially glass and concrete. Respirable silica refers to silica particles which are sufficiently small to be breathed into lungs.

4. Although all of the Actions were filed in Mississippi state courts (and later removed to the Mississippi federal courts), it appears that most plaintiffs are residents of Alabama, that only a fraction of plaintiffs are residents of Mississippi, that approximately 25% are of indeterminate residency, and that a few plaintiffs are scattered among several states,

[1]The Moving Defendants are the defendants identified in the Schedule of Moving Defendants filed with this Motion. Not all of the Moving Defendants or the other defendants are named in each of the Actions.

PLEADING NO. 1

2003 MAY 12 A 11:01
RECEIVED
CLERK'S OFFICE
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

IMAGED MAY 27 '03 OFFICIAL FILE COPY

including Arkansas, California, Florida, Georgia, Illinois, Louisiana, Michigan, North Carolina, Indiana, Ohio, Tennessee, Texas, and West Virginia.

5. Defendants are approximately 131 companies that manufactured, distributed or sold: (1) sand; (2) sandblasting equipment; (3) respiratory protection devices; and/or (4) air compressors.

6. Plaintiffs allege that they were exposed to respirable silica over a period of time, and that they have contracted or are in danger of contracting silicosis or other disorders.

7. Alleged liability is based on the principles of strict liability, negligence, and/or breach of warranties of merchantability and/or fitness.

8. Plaintiffs also claim that defendants knew or should have known of the dangers to persons exposed to silica products, but that defendants failed to warn or inadequately warned plaintiffs of these dangers. Plaintiffs in some of the Actions also allege civil conspiracy.

9. All plaintiffs in all of the Actions claim injuries as the result of exposure to respirable silica, and allege essentially the same facts against essentially the same core defendants. Thus, the Actions have "common questions of fact," and are subject to transfer under 28 U.S.C. § 1407.[2]

10. Transfer for pretrial purposes clearly would serve "the convenience of parties and witnesses" and would "promote the just and efficient conduct of the actions," as § 1407 also requires.

11. Transfer and coordination or consolidation of the Actions -- and any future related

[2]Although the Actions share common questions, they do not arise out of the same transaction or occurrences, or series of transactions or occurences, and plaintiffs in the Actions were improperly joined under Fed. R. Civ. P. 20.

cases -- are essential to prevent inconsistent pretrial rulings, to avoid potentially duplicative discovery, to enable the judicial system to handle the cases efficiently, and to conserve the resources of the parties, their counsel and the judiciary.

12. Either the Northern District or the Southern District of Mississippi is an appropriate transferee forum.

This the 9th day of May, 2003.

Respectfully submitted,

EDWIN S. GAULT, JR. (MSB## 10187
ATTORNEY FOR MOVING DEFENDANTS

OF COUNSEL:

FORMAN PERRY WATKINS KRUTZ & TARDY, PLLC
188 East Capitol Street Suite 1200
Jackson, Mississippi 39201

Post Office Box 22608
Jackson, Mississippi 39225-2608
Telephone: (601) 960-8600
Facsimile: (601) 960-8613

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAY 23 2003

FILED
CLERK'S OFFICE

# SCHEDULE OF MOVING DEFENDANTS

Ash Grove Cement Company
Quickcrete Material Company
Blue Ridge Sand & Gravel, Inc.
Buckner Rentals Service, Inc.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Devilbiss Air Power Co.
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Corporation
Empire Abrasive Equipment Company, LP
F&S Abrasive Company, Inc.
Feltus Brothers, Ltd.
Flexo Products, Inc.
Gardner Denver, Inc.
Hanson Aggregates Central, Inc., f/k/a/ Pioneer Concrete of Texas, Inc. f/k/a Pioneer South Central, Inc.
Hanson Building Materials America, Inc.
Humble Sand Company, Inc.
Humble Sand & Gravel, Inc.
Ingersoll-Rand Company
Kelco Sales & Engineering, a division of Polly, Inc.
Kelco Sales Associates, Inc.
Komp Equipment Company, Inc.
Lockheed Martin Corporation
Lone Star Industries, Inc.
Moldex-Metric, Inc.
The Pangborn Corporation
Ottowa Silica Company
Pioneer Concrete of America, Inc., d/b/a Pioneer Concrete of Texas, Inc.
Pioneer Concrete of Arkansas, Inc.
Polly, Inc.
P.K. Lindsay Company
Precision Packaging, Inc.
Quickrete Materials, Inc.
Illinois Tools Works Inc., successor by merger to Ransburg Corporation, successor by merger to DeVilbiss Industrial Products Corporation, successor to the Industrial/Commercial division of the DeVilbiss Company (incorrectly named as Ransburg Corporation)
Sly, Inc. f/k/a W.W. Sly Manufacturing, Inc.
Southern Silica of Louisiana, Inc.
Standard Equipment Company, Inc.
Standard Equipment
The Carborundum Company
Truman's, Inc.
U.S. Silica Company f/k/a Pennsylvania Glass Sand Corporation

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAY 23 2003

FILED
CLERK'S OFFICE

BEFORE THE
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

**IN RE: MISSISSIPPI SILICA LITIGATION**

**MDL Docket No. ______**

## BRIEF IN SUPPORT OF MOTION TO TRANSFER UNDER 28 U.S.C. § 1407

Moving Defendants[1] have removed to the United States District Courts for the Northern and Southern Districts of Mississippi 22 actions[2] (the Actions) in which 8063 plaintiffs have sued approximately 131 defendants alleging injuries as the result of exposure to respirable silica.[3] Pursuant to 28 U.S.C. § 1407, Moving Defendants now move to transfer the Actions for coordinated or consolidated pretrial proceedings.

Transfer and coordination or consolidation of the Actions -- and any future related cases -- are essential to prevent inconsistent pretrial rulings, to avoid potentially duplicative discovery, to enable the judicial system to handle the cases efficiently, and to conserve the resources of the parties, their counsel and the judiciary. Either the Northern District of or the Southern District of Mississippi is an appropriate transferee forum.

RECEIVED
CLERK'S OFFICE
2003 MAY 12 A 11:13
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

## FACTUAL BACKGROUND

Plaintiffs are 8063 individuals who allege injury as the result of exposure to respirable

---

[1]The Moving Defendants are identified in the Schedule of Moving Defendants attached as to the Motion to Transfer. Not all of the Moving Defendants or the other defendants are named in each of the Actions.

[2]The Actions are identified in the Schedule of Involved Actions filed by Moving Defendants pursuant to JPML Rule 7.2.a.ii.

[3]Silica is the common name for silicon dioxide, a white or colorless crystalline compound occurring abundantly as quartz, sand, flint, agate, and many other minerals and used to manufacture a wide variety of materials, especially glass and concrete. Respirable silica refers to silica particles which are sufficiently small to be breathed into lungs.

silica, typically in a sandblasting environment. Although all of the Actions were filed in Mississippi state courts (and later removed to the Mississippi federal courts), it appears that most are residents of Alabama, that only a fraction of plaintiffs are residents of Mississippi, that approximately 25% are of indeterminate residency, and that a few plaintiffs are scattered among several states, including Arkansas, California, Florida, Georgia, Illinois, Louisiana, Michigan, North Carolina, Indiana, Ohio, Tennessee, Texas, and West Virginia.

Defendants are approximately 131 companies that manufactured, distributed or sold: (1) sand; (2) sandblasting equipment; (3) respiratory protection devices; and/or (4) air compressors.

Plaintiffs allege that they were exposed to respirable silica over a period of time, and have have contracted or are in danger of contracting silicosis or other disorders. Alleged liability is based on the principles of strict liability, negligence, and/or breach of warranties of merchantability and/or fitness. Plaintiffs also claim that defendants knew or should have known of the dangers to persons exposed to silica-containing products, but that defendants failed to warn or inadeqautely warned plaintiffs of these dangers. Plaintiffs in some of the Actions also allege civil conspiracy.

The Actions join from 8 to 4200 plaintiffs, and average almost 300 plaintiffs per case. Each of the Actions was filed by one of four distinct plaintiffs' lawyers groups. All complaints filed by each plaintiffs' lawyer group contain virtually identical, generically-pled, factual allegations and legal claims against the same defendants. The factual allegations in the complaints filed by one plaintiffs' lawyer group are substantially identical to the factual allegations in the complaints of every other plaintiffs' lawyer group. Although the defendant lineup varies slightly by plaintiffs' lawyer group, *essentially* every plaintiff in the Actions asserts

*essentially* the same claims against *essentially* the same core group of defendants.

Defendants removed all of the Actions from various Mississippi circuit courts to either the Northern or Southern District of Mississippi. In the normal course, the Actions have been assigned to five different district judges, including two in the Northern District and three in the Southern District.[4]

Defendants removed the cases on the basis of fraudulent joinder and fraudulent *mis*joinder; i.e., that plaintiffs were so egregiously misjoined that each plaintiff (or, if appropriate, group of plaintiffs) should be considered separately for the purpose of determining jurisdiction. *See, e.g.*, *Coleman v. Conseco*, 238 F. Supp. 2d 804 (S.D. Miss. 2002) (Barbour, J.); *see also In Re: Benjamin Moore & Co.*, 309 F.3d 296 (5th Cir. 2002); *Tapscott v. MS Dealer Service Corp.*, 77 F.3d 1353 (11th Cir. 1996). Plaintiffs will undoubtedly file 30 virtually identical motions to remand, challenging both the viability of fraudulent misjoinder as a basis for removal, and defendants' assertion that plaintiffs were misjoined in each of the Actions.

**ARGUMENT**

This Panel should exercise its authority under 28 U.S.C. § 1407 to transfer the Actions for coordinated or consolidated pretrial proceedings. The Actions indisputably share "one or more common questions of fact," as § 1407 requires. Indeed, as discussed above, the factual allegations in the Actions are virtually identical.

Transfer for pretrial purposes clearly would serve "the convenience of parties and witnesses" and would "promote the just and efficient conduct of the actions," as § 1407 also

---

[4]Other actions will certainly be added to the Motion To Transfer. Thus, it is likely that more than five district judges will be involved in the actions which are or become subject to the Motion to Transfer.

requires. Consolidation or coordination would prevent inconsistent rulings on substantive and procedural pretrial motions, avoid duplication in discovery and other pretrial matters, streamline the pretrial process, and save considerable time, effort and expense for the parties and the judiciary.

Either the Northern or Southern District of Mississippi is an appropriate transferee forum.

## I. THE CASES INVOLVE COMMON QUESTIONS OF FACT AND SHOULD BE TRANSFERRED UNDER § 1407.

Certainly, the claims of each of the 8063 plaintiffs present predominantly individual issues, including, e.g., exposure, causation, and each defendant's liability in each case. The individual nature of each plaintiff's claims precludes consolidation of plaintiffs for trial.

Although each plaintiff's claim is predominantly unique, the Actions indisputably share common questions of fact.[5] Stated simply, all plaintiffs in all of the Actions claim injuries as the result of exposure to respirable silica, and allege virtually the same facts against the same core defendants. Thus, the Actions have "common questions of fact," and are subject to transfer under 28 U.S.C. § 1407.

Consistency and efficiency are worthy objectives for our judicial system in cases involving only a handful of parties. Where, as here, the number of parties is intractably large, consistency and efficiency are essential. The present scattering of the Actions among five judges in two districts makes inconsistent pretrial rulings and duplicative discovery a virtual certainty. In short, the present circumstances cry out for coordination or consolidation of the Actions by a

[5]While plaintiffs' claims share common questions of fact, they do not arise out of the same transaction, occurrence or series of transactions or occurrences, as required for joinder under Fed. R. Civ. P. 20. Thus, plaintiffs' claims are improperly joined in each action under Rule 20. Nonetheless, the Actions are transferrable under 28 U.S.C. § 1407.

single transferee judge to whom all the cases have been assigned under § 1407.

For example, plaintiffs will undoubtedly file virtually identical motions to remand in all of the Actions. These remand motions will undoubtedly challenge both the existence and the application of fraudulent misjoinder -- the common basis on which defendants' removed the Actions to the federal courts.

Fraudulent misjoinder is a relatively new removal theory derived from the 1996 Eleventh Circuit decision, *Tapscott v. MS Dealer Service Corp.*, 77 F.3d 1353 (11th Cir. 1996). Last year, the Fifth Circuit embraced *Tapscott*'s fraudulent misjoinder theory in *In Re: Benjamin Moore & Co.*, 309 F.3d 296, 298 (5th Cir. 2002)("it might be concluded that misjoinder of plaintiffs should not be allowed to defeat diversity jurisdiction").

Some Mississippi district judges have followed *Benjamin Moore*, and have upheld removals on the basis of fraudulent misjoinder. *E.g.*, *Coleman v. Conseco*, 238 F. Supp. 2d 804, 813-14 (S.D. Miss. 2002) (Barbour, J.)(concluding that the Fifth Circuit in *Benjamin Moore* adopted the principles of fraudulent misjoinder of plaintiffs set forth in *Tapscott*). Other Mississippi district judges have been swayed by *Tapscott*'s detractors, and, despite *Benjamin Moore*, "have been reticent to follow *Tapscott*'s lead." *Jamison v. The Purdue Pharma Company*, -- F. Supp. 2d --, 2003 WL 1451867, at * 2 (S.D. Miss. Feb. 5, 2003)(Bramlette, J.); *Borden v. Sherwin Williams*, No. 5:01cv81BrS, Memorandum Opinion and Order (November 12, 2002)(Bramlette, J.)("This Court concurs with the many district courts in this circuit that have declined to adopt the *Tapscott* approach").

Like Judges Barbour and Bramlette, the other Mississippi district judges to whom the Actions have been assigned will likely not be of the same mind regarding fraudulent misjoinder.

Clearly, if the Actions are left to the five district judges to whom they are presently assigned, inconsistency is likely to pervade the rulings on the motions to remand.

Certainly, a § 1407 transferee court *has the authority* to decide remand motions. *See, e.g., In re Starlink Corn Prods. Liab. Litig.*, 152 F. Supp. 2d 1378, 1380 (J.P.M.L. 2001) ("We note that the remand motions can be presented to and decided by the transferee judge"). Moreover, many courts have recognized that a transferee court *should* decide common remand motions in order to avoid inconsistent rulings and duplication, and promote judicial economy. As one court observed:

> Judicial economy would be served by a stay pending the transfer if the issues involved in the remand motion are likely to arise in the cases that have been or will be transferred to the [MDL transferee court]. . . . *The transferee judge certainly has the power to determine the question of remand, and if the remand issues are common to many of the [related] cases, decisions by the transferee judge would avoid duplicative discovery and conflicting pretrial rulings.*

*Benjamin v. Bayer Corp.*, 2002 WL 1009475, at *1 (E.D. La. May 16, 2002) (emphasis added; internal quotation marks omitted); *accord, e.g., Medical Soc'y of State of N.Y. v. Connecticut Gen. Corp.*, 187 F. Supp. 2d 89, 92 (S.D.N.Y. 2001) (staying remand motions pending MDL Panel's decision on transfer, because "[p]ermitting the MDL court to decide the [jurisdictional] issue (assuming the case is transferred) would minimize the duplication of judicial resources and promote in those decisions uniformity and consistency -- the foundation of . . . the multidistrict statutory scheme"); *Boudreaux v. Metropolitan Life Ins. Co.*, 1995 WL 83788, at *2 (E.D. La. Feb. 24, 1995) ("Because the issue involved in this remand motion is likely to be common to other transferred cases, the policies of efficiency and consistency of pre-trial rulings are furthered

by a stay of the proceedings in this Court pending a decision on the conditional transfer order"). In sum, the Panel should transfer this action under § 1407 so that a single transferee judge can rule consistently on plaintiffs' motions to remand.[6]

Transfer and coordination or consolidation is also essential to prevent duplicative discovery. Plaintiffs undoubtedly will pursue significantly overlapping -- if not identical -- discovery on common questions relating to, e.g., the identity of defendants' products, the persons to whom defendants' sold their products, the worksites at which defendants' products were used, and the packaging and warnings provided with defendants' products. Discovery on those issues inevitably will involve a very substantial production of documents by each defendant, as well as numerous depositions on those and other topics. Moreover, discovery similar in substance to that likely to be propounded to defendants, but in the form of subpoenas duces tecum and depositions, will be visited on the non-party employers of plaintiffs, whose worksites allegedly provided the occasion for plaintiffs' exposure to respirable silica.

As long as there are 22 discrete cases, repetitive discovery is inevitable. Pretrial coordination or consolidation is obviously needed to prevent expensive and time-consuming duplication of discovery, which would unnecessarily burden the parties and the courts. *See, e.g., In re Reliance Acceptance Group, Inc. Sec. Litig.*, No. 1304, 1999 U.S. Dist. Lexis 19205, at *2-*3 (J.P.M.L. Dec. 9, 1999).

---

[6]Defendants recognize that were the Actions transferred by the Panel to a judge of Judge Bramlette's bent, defendants may well find themselves out of federal court. However, given the rather stark disagreement as to the controlling law by two reasonable federal judges exemplified in *Coleman* and *Jamison*, defendants suggest that, absent sufficient further enlightenment from the Fifth Circuit in the interim, a prudent transferee judge would permit an interlocutory appeal under 28 U.S.C. § 1292 to settle the issue, at least insofar as the Fifth Circuit is able.

Regardless of the tightness of the ship run by any (or all) of the judges to whom the Actions are presently assigned, chaos will soon reign over the Actions as long as no one judge is in charge of all of the Actions. For this reason, the Panel should transfer the Actions under § 1407 so that a single transferee judge can conduct coordinated or consolidated pretrial proceedings.

## II. EITHER THE NORTHERN OR THE SOUTHERN DISTRICT OF MISSISSIPPI IS THE MOST APPROPRIATE TRANSFEREE DISTRICT.

All of the Actions are pending in either the Northern or the Southern Districts of Mississippi. From any perspective, either district is an appropriate transferee forum.

## CONCLUSION

For all of the above reasons, the Panel should transfer the pending actions, as well as any related actions that might later be filed, to either the United States District Court for the Northern

or Southern District of Mississippi for coordinated or consolidated pretrial proceedings under 28 U.S.C. § 1407.

This the 9th day of May, 2003.

Respectfully submitted,

EDWIN S. GAULT, JR. (MSB## 10187
ATTORNEY FOR MOVING DEFENDANTS

OF COUNSEL:

FORMAN PERRY WATKINS KRUTZ & TARDY, PLLC
188 East Capitol Street Suite 1200
Jackson, Mississippi 39201

Post Office Box 22608
Jackson, Mississippi 39225-2608
Telephone: (601) 960-8600
Facsimile: (601) 960-8613

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAY 23 2003

FILED
CLERK'S OFFICE

**BEFORE THE**
**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

**IN RE: MISSISSIPPI SILICA LITIGATION**

**MDL Docket No. _______**

**JPML RULE 7.2.a.ii SCHEDULE OF INVOLVED ACTIONS**

| Name of Action[1] | District | Division | Civil Action Number | Judge |
|---|---|---|---|---|
| John Prince, et al., v. Pearl River Sand & Gravel Co., Inc., et al | S.D. Miss. | Eastern | 4:03cv160LN | Tom S. Lee |
| Willie Baldwin, et al, v. Graco Enterprises, Inc., et al. | S. D. Miss. | Eastern | 4:03cv159LN | Tom S. Lee |
| Joe Gary, et al. v. Air Liquide American Corp., et al. | N. D. Miss. | Greenville | 4:03cv224M-B | Michael P. Mills |
| Daisy Holt, et al v. Air Liquide American Corp., et al. | N.D. Miss. | Greenville | 4:03cv226-P-B | W. Allen Pepper |
| Sebell Clark, et al. v. Air Liquide American Corp., et al. | S. D. Miss. | Western | 5:03cv238BrS | David Bramlett, III |
| Cornelius King, et al. v. Air Liquide American Corp., et al. | N.D. Miss. | Greenville | 4:03cv225-P-B | Allen W. Pepper |
| Robert Weathersby, et al. v. AEARO, et al | S.D. Miss. | Hattiesburg | 2:03CV262PG | Charles W. Pickering, Sr. |
| David McLaurin, et al. v. AEARO, et al. | S.D. Miss | Eastern | 4:03CV170LN | Tom S. Lee |
| James Robinson, et al. v. AEARO, et al | S.D. Miss | Western | 5:03CV251BRS | David Bramlett, III |
| Barney McGee, et al. v. AEARO, et al | S.D. Miss | Hattiesburg | 2:03CV261PG | Charles W. Pickering, Sr. |
| Frankie M. Ulmer, et al. v. AEARO, et al. | S.D. Miss. | Eastern | 4:03CV169LN | Tom S. Lee |
| James McDuff, et al. v. AEARO, et al. | S.D. Miss. | Western | 5:03CV253BRS | David Bramlett, III |
| Charles Ronald Irons, et al. v. AEARO, et al. | S.D. Miss. | Western | 5:03CV252BRS | David Bramlett, III |
| Lee A. Shows, et al. v. AEARO, et al. | S.D. Miss. | Western | 5:03CV254BRS | David Bramlett, III |

RECEIVED
CLERK'S OFFICE
2003 MAY 12 A 11: 0
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

[1]Because the involved actions average more than 300 parties per case, Moving Defendants, with the permission of the JPML clerk, have listed only the first-named plaintiff and defendant in this schedule. Moving Defendants have also submitted separate printed and electronic schedules listing all plaintiffs and defendants in each involved action.

| | | | | |
|---|---|---|---|---|
| Jimmy Byrne, et al. v. AEARO, et al. | S.D. Miss. | Jackson | 3:03CV613WS | Henry T. Wingate |
| Robert Dent, et al. v. AEARO, et al | S.D. Miss | Jackson | 3:03CV615LN | Tom S. Lee |
| James Braxton, et al. v. AEARO, et al., | S.D. Miss. | Western | 5:03CV250BRS | David Bramlett, III |
| C.W. Fortney, et al. v. AEARO, et al., | N.D. Miss. | Delta | 2:03CV160P-A | Allen W. Pepper |
| Melvin Roberts, et al. v. AEARO, et al | S.D. Miss. | Western | 5:03CV255BRS | David Bramlett, III |
| Mary Sullivan, et al. v. AEARO, et al. | S.D. Miss. | Jackson | 3:03CV614WS | Henry T. Wingate |
| Otha Nichols, et al. v. AEARO, et al. | S. D. Miss. | Eastern | 4:03CV171LN | Tom S. Lee |
| Alvin Nash, et al. V. AEARO, et al | N.D. Miss. | Greenville | 4:03CV234-PB | Allen W. Pepper |

BEFORE THE
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

IN RE: MISSISSIPPI SILICA LITIGATION

MDL DOCKET NO.

SCHEDULE OF PARTIES

*John Prince, et al. v. Pearl River Sand & Gravel Co., Inc., et al.*, No. 4:03cv160LN (S.D.Miss., N.Div.)

I. PLAINTIFFS:

John Jefferson Prince
Fay P. Boykin
Richard E. Boykin
Bobbie Lou Breland
Charles Dan Breland
Samuel Gavin Breland, Sr.
Samuel Gavin Breland, Jr.
Noah Myers Bufkin
John Ed Collins
Gary Allen Crager
John Frank Cumbus, Jr.
Charles Houston Dillard
Michael Earl Dowdy, Sr.
Bobby Floyd Ford, Sr.
George Mane Forward
Kenneth Ray Garner, Sr.
James Franklin Gilbert
Ernest Everett Goff
Ellis Erwin Holder
Euil Elile Hollingsworth
Curtis Harris Hunter, Sr.
John Homer Kemp
James Maurice Mallett
Floyd Mathis
Searcy Ray McAdams
Sherman McDonald, Sr.
Joseph McSwain
Tommy Gene Miles
Ronald Anthony Penton, Sr.
David Morgan Sullivan, Sr.
Joseph Bernard Turner
Terry Joe Aaron
Thearthur Aaron, Sr.
Charles William Abbott
James Thomas Abbott
Daniel Abernathy, Jr.
David Jeffery Abernathy
Freddie J. Abernathy
William Roy Abernathy
Claude Able
Bud Johnson Abrams
Genie B. Abrams, Sr.
Johnny Lee Abrams
Virginia Pearl Abrams
Gaschol Abstgon, Jr.
James Brandon Acker, Jr.
James Joseph Acker
James Lewis Acreman
Gerald Eugene Adam
Charles William Adams
Lawrence Jackson Adams
Mark Adams
Robert R. Adams
Ruel Everett Adams, Jr.
Willie Earl Adams
Nathaniel Adams, Jr.
Howard Adcock
Freddie Gary Aderhold
Billy Mathew Adkins
Douglas Ray Adkins
Jerry T. Adkins
Emanuel Agee
Lonnie Dale Agee
Charles Edward Agnew
Sadie Alton Ainsworth
Jimmy Wayne Akers
Charles Maynard Akin, Sr.
Wendell Rodney Akin
Betty Akins for Edsel
Napoleon Akins
Floyd Edward Akins
Ellis Regan Akles
Frank Edward Akles
Robert Thomas Albritton
Boyd Aldridge
Cecil Eugene Aldridge
Billy Gene Alexander
George Donald Alexander
Herbert Theron Alexander
Jerry Roger Alexander
Ellsworth Wesley Alford
Elroy Alford
Melba Darlene Alford
Ray Mack Alford
Dorothy D. Allbritton for
Lars Wayne Allbritton
Johnny Gus Thomas
Alldredge
Ailene Horn Allen
Avery Earl Allen
Edward J. Allen
Herchial Allen, Jr.
Lester Allen, Jr.
Thomas Andrew Allen, Sr.
William F. Allen
Zack Allen, Jr.
Ronald Lee Alley
William Lowell Allinder
Felton Odean Allred
Phillip Wayne Allred
William Lloyd Allred
Charlie W. Almon
Floyd Daniel Amos
Kenneth Webb Amos
Richard Spencer Amos
Samuel Jackson Anders, Jr.
Erskine Anderson
Frank Wayne Anderson
George Thermon Anderson
Hazel Lee Anderson
James Grafton Anderson
Jimmy Reid Anderson
Marlin Homer Anderson
Robert E. Anderson
Robert Houston
Roy Anderson
Sherrell Rhey Anderson
Billy Gene Andrews
Donnie Ray Andrews
John W. Andrews
Percy Gene Andrews
Richard Andrews, Sr.
Mary Ethel Angle for Carl
Lee Angle
David Mark Antoinette, Sr.
Anthony Joseph Antonio
John Daniel Arant
Milton Hinton
Dennis Hugh Archie
Lawrence Joseph Arenth, Jr.
Rogert Eugene Argo
Clarence Armour, Jr.
Jacob B.armstrong
Andrew Washington
Arnold, Jr.
Bobby Dean Arrington
Bobby G. Arrington
Bobby Joe Arrington
Coys Olan Arrington
Lewis Glenn Arrington
Jimmy Hines Ashcraft, Sr.
William Arthur
Ashebranner
Ronald Emil Ashford
Gregory Allen Ashley
James Askew
John Washington Atchison
Gordon Louis Atkisson, Jr.
James Weldon Aultman
Larry Ruben Aultman
Coy Gene Austin
Harvey Edward Austin
James Leroy Austin
Jerry Dale Austin
Ronald Michael Austin
Clifton Irby Averett
Glenn Allen Averette
Dejohn H. Avery, Jr.
Eddie Lyndell Avery
Gary Wayne Aycock

Clemon Jackson Ayers
Larry Dennis Baccus, Sr.
James William Bacon
Billy Elbert Badgett
Willard Graves Bagwell
William Henry Bahm
Bobby Gene Bailey
William T. Bailey
Jerry Harlan Bain
Joe Wayne Bain
Alfie Quller Baker
Bobby Neal Baker
Edward Arnold Baker
Ell Grover Baker, Sr.
George Russell Baker
Lester Harvey Balentine, Jr.
Mose Ball
Charles Flanner Ballard, Sr.
Hugh Ballenger
Lecil Ballenger
William Gary Ballenger
Winford Delanie Ballenger
Edwin R. Ballow
Harold Lee Bangs
Arnett Banks
Gary Lee Banks
Jake Banks, Jr.
Willaim Coleman Banks
Phil Dwight Bankston
Marvin Clyde Barber
James Douglas Barbour
James Lee Barclay
Harold Damon Barger
Royce Eugene Barker
S. L. Barker
Vernon Jessie Barker, Jr.
Frank Edward Barnes
Norman Carl Barnes
Stacey Barnes
Sylvester Barnes
Frank Vester Barnett
Henry Grady Barnett, III
Jerome Scott Barnett
Kay Teresa Barnett
Ralph Douglas Barnett
Welsey Barnett
George Allen Barnwell
Tony Joe Barnwell
Joe Nathan Barren, Sr.
Richard Alton Barrentine
Dennis Wolf Bartelt
Lloyd Anthony Bartlett
Morris Baskerville
Bobby R. Bass
Charles Calvin Bassett
Edward Lynn Bates, Jr.
Richard Glen Bates, Jr.
Jack Dewitt Batey

Dallas Battle
Frank Howard Battle
James Searcy Battle
Joel David Battle
Johnny Monroe Battle
Joseph Battle
Phillip Wayne Battle
Charles Lamar Battle
James Michael Battles
L. C. Battles
Larry Paul Battles
Richard Welsey Battles
Thomas Hilliard Baxter, Jr.
Troy Monroe Bearden, Sr.
Linnie Lavonne Calkins
Macnel L. Beasley
Jimmy Franklin Beason
Andrew Lewis Beavers
Eddie Earl Beavers
Jerry Paul Beavers
John Henry Beavers
Wilburn Wallace Beavers
Billy Eugene Beck, Sr.
Burl Beck, Jr.
Christine A. Adams for
James Earl Beckham
Frank Kenneth Beecham
Jack Hebert Beecham
Samuel Lee B Eeman
Thomas Edward Belcher, Sr.
Conrad Bell, Sr.
Frank Lee Bell
James Lee Bell
James Phillip Bell, Jr.
Joseph Bell
William Bryant Bell
Willie James Bell
John M. Bemis
Donald Lewis Bender
George Benefield
Patricia J. Bennett for Dean
Claude Bennett
Della M. Bennett for James
Bennett, Sr.
James Arthur Bennett
Michael Lawerence Bennett
Rickey Lamar Bennett
Cornelius Benson
Frank Weston Benson
Obadiah Benson
Robert Louis Benson
Larry Bentley
Lewis Edward Bentley
William Lee Bentley
Bobby Joe Best
Howard Best, Jr.
Edward Lee Bester
Tommy Cleveland Bester, Sr.

Alfred Beverly, Jr.
Robert Gerald Beverly
Ralph Lee Bevill
Larry Don Bevis
Richard Charles Bexley, Sr.
James Hugh Bice
Joe Wade Biddy
John Wayne Bigbee
Jimmy Joe Bigham
Clarence Elbert Billingsley
James Edward Birdson
Billy Ferrell Bishop
Larry Glenn Bishop
Maxie Bishop, Sr.
Olen Dale Bishop
Walter Elmore Bishop
Ernest Lee Bittle
Darrell Black
Phillip Terry Black, Sr.
Steve Lindy Black, Sr.
James Blackmon, Jr.
Lee Roy Blackmon
Randy Blackmon
Benjamin H. Blackwell
Hugh Bradley Blackwell
John Harold Balckwell, Sr.
Raymond Blair
Roger E. Blair
Eddie Nelson Blake
Henry Francis Blake, III
John Henry Bland
Albert Vernon Blankenship
Richard Edward Blankenship
Willard Dwain Blankinship
Bill M. Blanton
Harlan E. Blanton, Sr.
Earl Blue
Morris W. Boatman
Clarence William Boatwright
Henry Lee Bobo
Beatrice L. Bobo for John
Harold Bobo
Richard L. Bogard
Charles D. Bohannon
Talmadge Bohannon
George Phillip Boissell, III
Daniel Rubin Bolden
Louie Leon Bolden, Sr.
Travis Bolden
William Elijah Bolden
J. T. Bolen
Percy Clyde Bolen
Clyde Junior Boling
Clyde Lester Boling
Richard Lloyd Bolt
Robert Loyd Bolt
Donald Ray Bolton
James Raymond Bolton

John Herbert Bolton
Mallie Lou Bolton, Jr.
Brenda S. Bond
George Fred Bonds, Jr.
Marvin Lendon Bonds
Eddie James Bonner
Felix Bonner
Freddy Harold Bonner
Jimmy Edward Bonner
Joe Louis Bonner, Sr.
Johnny Edgar Bonner
John Edward Bononia
Leslie Boothe, Jr.
Jimmy Randall Boozer
Dennis Allan Borden
Douglas Harold Borders
Richard Dwight Boren
Eddie Lee Bosha'
Claude Hubert Boshell
Arthur Chester Bostick, Jr.
William Earm Bostick, Sr.
Barbara C. Boulden
Bill Carman Bounds
Clifton J. Bourg, Jr.
Theodore Bowden, Sr.
Deloyd Bowen
Andrew Joseph Bowie
Clarence Bowie
George Robert Bowie
Larry Bowling
Bruce T. Bowman
Morris Ed Bowman
Cecil Samuel Boyd
Darrel Edward Boyd
Don Lewis Boyd
Jimmie L. Boyd
John Odom Boyd
Larry Russell Boyd
Stephen Thomas Boyd
Richard Alvie Boykin, Sr.
Sidney Boykin, Sr.
Roosevelt Brackett
Boyd Harrold Bradberry
James Bradberry, Jr.
Rodney Bradberry
Lawrence Richard Braden
Burrell Bradford
Charles Roy Bradford
Charles Samuel Bradford
Osber Richard Bradford
Jerome Curran Bradley
Austin Everett Braggs
John David Braggs
James Richard Bramlett
Bennie R. Brand
Danny Clay Brand
Dennis Ray Brand
Edward L. Brand

George Curtis Brand, Sr.
John Walter Brand
Luther Gleen Brand
R. L. Brandy, Jr.
Morris Dale Brantley
Richard Terrell Branton
Eugene Darius Branyon
Glenn Lidell Brasell
Barney Ray Brasher
Billie Howard Brasher
Billy Joe Brasher
Charles Cardin Brasher
Edsel Allen Brasher
Gary Lane Brasher, Sr.
George Gordon Brasher
Jerry Brasher
Jerry Wayne Brasher
Lawrence Herbert Brasher
Virgil Lewis Braswell
Roy Braxton
Joseph Aliwishes Brazelton
Earnest Edwin Breasseale, Sr.
Francis J. Breedlove
James Terry Breedwell
John Flint Brewster, Sr.
Donald William Bridges
Forrest McCoy Bridges
Horace Richard Bridges
William Michael Bridges
Billy Gene Brimer
Robert Wayne Britt
Andrew Broadnax
Charles K. Brock
James Michael Brock
Charles Duncan Brodie
Baron Brooks
Bobby Eugene Brooks
Burdo Lee Brooks, Jr.
James E. Brooks
Raymond Allen Brooks
John Broom, Jr.
Billy Gene Brown
Cecil David Brown
Charles Daniel Brown, Sr.
David Brown, Jr.
David Arlin Brown
Floyd Allen Brown
George Daniel Brown
Harvel Alfred Brown
Howard Lamar Brown
J. D. Brown
James Brown
James Allen Brown
James Earl Brown, Sr.
James Lloyd Brown, Sr.
James Lynn Brown
James William Brown
Jerry Alvin Brown
Joe Ed Brown
Joe Hathan Brown, Sr.
Joel Huenman Brown
John Lewis Brown
Joseph Andrae Brown
Larry Wayne Brown
Lee Earnest Brown
Lewis Franklin Brown, Jr.
Lewis Milton Brown
Macon Leon Brown
Mark Anthony Brown
Maybell Gibson Brown
Melda Brown
Ralph Brown
Raymond Brown, Jr.
Raymond Earl Brown
Robert Troy Brown
Roderick Lee Brown
Ronald E. Brown
Roy Howard Brown
Walter Brown, Jr.
Walter Rex Brown
William Alton Brown, Sr.
William Artey Brown
Wilmer Randall Brown
Parker James Browning, Jr.
Jerry Alee Bruce, Sr.
Robert Charles Bruce
Thomas Ray Bruce
Johnny Earl Brumett
Daniel Steven Bruner
Willis Eugene Brunson
Jimmy Dalton Bryan
Boykin Bryant
Chalres Wynn Bryant
Eddie Lee Bryant, Jr.
George Washington Bryant, Jr.
James Bryant, Jr.
John Milton Bryant, Sr.
Leon Acy Bryant
Milton Clark Bryant
Morris Bryant, Sr.
Norman Lew Bryant
Robert Patrick Bryant
Thomas Jerry Bryant, Sr.
Travis Bryant
Royce Anthony Bryars
Narvie Lee Brye
Kenneth Tony Bryson
Enoch Daniel Buchanan
Frank Lynn Buchanan, Sr.
Rex Neal Buckelew
George Austin Buckingham, Jr.
Dennis Lee Buckner
Elijah Bufford
Mattie Bell Buggs
Earnest Buie
Reginald Lester Bullard, Jr.
Roger Clarence Bullard, Sr.
James Carthell Bullock
Clarence Frederick Bundrum
Homer Loyd Bundrum
Benny Lamar Bunn
Willie E. Burage
Leon Burchh
Anthony William Burden
Edward Lee Burgess
Harold Guice Burgess
James Earl Burgess
Joseph Andrew Burgess, Sr.
Ray Alvin Burgess
Ronnie Edward Burgess, Sr.
Wiulliam Thomas Burgess
Reba Jo Burgett
William Larry Burgett
Wilbert Eanest Burke
Franklin Hurbert Burkett
Wayne Douglas Burkhalter
William Morris Burleson
Carl Roy Burnett
Grady Lee Burnett
James Robert Burnett
Jerry Donald Burnett
Jerry Wayne Burnett
Terry Odia Truman
Kenneth Joe Burnham
Aaron Lorenzo Burns
Donald Ray Burns
Jacky Lee Burns
Fred Burnside
Rolen Henry Burr
Billy Marvin Burrage
Melvin Gray Burrage
A. C. Burrell
Jerry Wright Burroughs
Leon Burroughs
Elton Lamar Burt
Grover Burt, Sr.
Jimmy Dock Burt, Sr.
Larry Wayne Burt
Lewis Sherrill Burt
Roy Mackey Burt, Jr.
Thomas Edward Burt, Sr.
Ulysses C. Burt
Hugh Edward Burt
David W. Burton
Edward Dewain Burton
Frank Anthony Burton
James Edward Burton
Joe Willie Burton
John Lee Burton
Odies Burton
Roygers Burton
Tommie L. Burton
Billy Porter Burtram, Sr.
Jim Daniel Burts, Jr.
Billy Edward Busby
Herbert Hoover Busby
Millard Busby, Jr.
Wallace Jerry Busby, Jr.
Hubert Bush
Linda Armstead for Sammie Bush
Willie Louis Bush
Patricia H. Bussey for Vernon
Larry Bussey
Carlos Bennie Butler
George Patterson Butler
Hilmon Holley Butler
John Allen Butler
Larry Travis Butler
Max Luther Butler
Randall Evaughn Butler
Sharon Jean Butler
Thomas Lewis Butler
William David Butler
William N. Butler
Claude Ray Butterworth
James Fred Butterworth
Thomas Milton Butts, Sr.
James Rarndall Buzbee
Kenneth W. Buzbee
Orlin Buzbee
Melvin Bynum, Jr.
William Bynum, Sr.
Mike Cicero Byrd, Jr.
Hollie Jean Byrdsong
Roy Varnell Byrum
Herman Leon Cade, Sr.
Ales Dewain Cagle
Charles Louis Cain
James Lamar Cain
Pat Cain
Stephen Roger Caldow
Lummie Thomas Caldwell, Jr.
Robert A. Caldwell
William Caldwell, Jr.
Donnie Lee Calhoun
Harvest Calhoun
Harvey L. Calhoun
Thomas Russell Calhoun
Boyce Joe Callahan
Clyde Carlton Callahan, Sr.
Jamie Dennis Callahan
Aaron Calloway
Earnest Calloway
Oliver C. Calloway, Jr.
Bert Westley Wayne Calvert
Brenda S. Calvert
Kenneth Calvert
Lonnie J. Calvert
Phillip Harold Calvert
Kenneth Clifton Calvert
Bobby Cliftonc Camp
James Joseph Camp

Jimmy Camp
Kenneth Ray Camp
Gary Wayne Campbell
Hemas Andrew Campbell
James Daniel Campbell
John Dillard Campbell
Joseph Eugene Campbell
Juanita T. Campbell
Percy Campbell, Jr.
Rodney Joe Campbell
Terry Aldridge Campbell
Lonnie Wayne Canada
James C. Canada
James C. Canida
James Edward Cannon
John Thomas Cannon, Jr.
Marvin Haywood Cnanon
Ray Cannon
Wallace Bentley Cannon
Elijah Burton Canoles
George Albert Canoles, Sr.
Charles Byram Cantley
Apul Tennon Cantley
Louie Max Cantrell
Carley Wesley Capps, Jr.
Jimmy Ray Capps
William David Capps
Charlotte Ann Carden
Jim Allen Carden
Johnny Eugene Carle
Chester Carlee
Gary Norman Carlisle
Norman E. Carlisle
Willie James Carlisle
Herman Carlton
John Edward Carlton
Leon Carlton
James Preston
Bobby Wayne Carmichael
Jesse Robert Carmichael
Lawrence Carmichael
Marvin Earl Carmichael
Ray Carmichael
Carl Douglas Carney
Lonnie Carter Carpenter, Jr.
Lynn Carpenter
Thomas Edwin Carpenter
Willie Sorrell Carpenter, Sr.
Bell Carr, Jr.
David Carr
John Wesley Carr, Sr.
Michael Garland Carr
Richard Lee Carr, Sr.
William Monroe Carr
Dainward Harry Carroll
Eason Jefferson Carroll
Emmett Andrew Carroll
Ralph Levon Carroll
Lloyd A. Carson
Willie Carson, Sr.
Dennis Carter, Sr.
Dorothy Nell Carter
Edsell Vester Carter
Harry Glenn Carter, Sr.
Howard Michael Carter
James Robert Carter, Sr.
Joe Huland Carter
John Ocie Carter
Kenneth Eugene Carter
Levertis Carter
Lois Carter, Jr.
Walter Lee Carter, Jr.
J. D. Carver
Jackie Dale Carver
Thomas L. Casey
Doris Cates Bobby Ray Cates
Donald Gerald Cates, Sr.
Donald Ray Cates
James Wheeler Cavender
Albert William Caver
Annie Diann Caver
Jessie Wayne Caver
Renfroe Caver
Richard Lee Chafin
Dale McKinley
Kelious Arthur Chambers
Roland Hayes Chambers
Teddie E. Chambers
Larry Junior Chamblee
Billy Jack Chambless, Sr.
Joseph William Champion
Lester Wayne Champion, Sr.
Owen Tatum Chancellor
Dale Chandler
Virgil Royce Chandler
Hulett Chaney
Jimmy Chapman
Lenous Hudson
Mark Anthony Charlton
Franklin Dolphus Chastain
Bernice Chastain for Thomas
Alfred Chastain, Sr.
Charlie Norman Chatman
Eddie B. Chatman
Hiramn Henry Chatman
Melvin Carl Chatman, Jr.
Robert Jeff Chatmon
Troy Chatmon
Roy Lee Chauncey
Charles Benjamin Cheatwood
Eldridge Franklin Cheatwood
Barbara B. Cheaves
James Farrell Cheaves
Charles Lester Cheeks
Russell Clement Chestang
Benjamin Floyd Childre
Curtis O. Childress
Auby Christain
Arthur Frank Christian, Sr.
Bobby Carl Christian
Harry Lamar Christian
Joe Ilindsey Christian
Walter Freeman Christian, Sr.
Eddie Clay Church, Sr.
Chester Edward Clancy, Sr.
David Thomas Clark
Ervin Leon Clark
George Larry Clark, Jr.
Howard Lee Clark
James Carl Clark, Jr.
Jeffery Clark, Jr.
John Edward Clark
Myron Howard Clark
Herbert Lee Clark
Curtis Clay
Curtis Gene Clay, Sr.
David Lloyd Clay
Travis Arlon Clay
Winston Brooks Clearman
Kenneth Ray Cleckler
William Earl Cleckler
Gene Austind Clements, Sr.
Billy Gene Clemment
Willis Ronald Clemmons
Jay Floyd Clemons
Johnny Lee Clendenin
Roger A. Clendennen, Sr.
Donald Odell Cleveland
Thomas Rance Cleveland
Willie Edward Cleveland
Rubert Earl Clevenger, Jr.
Clarence David Click
Norman Clifton
Reginald Climes
Leo Cline
Michael Bernard Cline
Melvin Charles Coalburn
John Day Coates, Sr.
Gene Donald Cobb
Paul Awin Cobble
Ernest Evans Cochran
James Grady Cochran
Eugene Jacob Cody
James Allen Cofer
Danney Darrell Coffey
Phillip Robert Coggins
Charles Delaware Cohill, Sr.
James Arthur Cohill, Sr.
Roger D. Coin
Billy Thomas Coker
Rob Ert Lee Coker, Jr.
Mark Elzie Colburn
Jerry Wayne Cole
William Major Cole
Hayden Cole
Paul Roy Cole
Andrew Coleman
Armand Clyde Coleman, Sr.
Arthur Lee Coleman
Charles Lafayette Coleman
Charlie Coleman, Jr.
Evan Durant Coleman
Jerry Lane Coleman
Jesse W. Coleman
John Coleman
Robert Douglas Coleman
Vernon William Coleman
Wilburn Coleman
Willie Andrew Coleman, Sr.
Gary Russell Collier
Abe Eugene Collins
Anison Edward Collins, Sr.
James Lynn Collins, Sr.
Marshall Collins
Richard Collins, Sr.
Robert Lee Collins
Willie Frank Collins
Woodrow Wilson Collins
Jerry Lee Collum
Charles Colston, Sr.
John Davis Colvin
Leon Colvin
Henry Glenn Comer
Billy Floyd Compton
Audrey Conaway, Jr.
James Darwin Cone
Roscoe Conn
Joe Howard Conhnell
Ruby N. Connell for John Morris Connell
Clifford Gene Conner, Sr.
Joseph Aaron Conner
Millard Elwood Conner
Clyde William Cook
Fred Leland Cook
James Arthur Cook
James Daniel Cook
John Phillip Cook, Sr.
Kenneth Wayne Cook
Leroy Cook
Luther Denzil Cook
Michael Alvin Cook
Miriam J. Cook
Robert Paul Cook
William Dayton Cook
William W. Cook
Elbert Cooley
Johnny W. Cooley
Ray Devan Cooley
Thomas W. Cooley
Alonzo Cooper, III

Carl Edward Cooper
Curry Griffin Cooper, Jr.
Daniel William Cooper, I
David Theadore Cooper
Donald Cleveland Cooper
Edward L. Cooper
Fred Eddie Cooper
James Jackson Cooper
Jerry Cooper
Robert Neil Cooper
Alfonzo Copeland, Sr.
James Arthur Copeland
William Lee Copeland, Sr.
Herbert Ray Cordell
Larry Cordell
Ronald Lewis Cork
Benny Wayne Corley
John Emmitt Cosby, Jr.
James Ray Cosper
Jimmy Louis Cosper
Ernest Monroe Costello
Georges Pierre Costes
Joseph Jeffery Cothran
Wallace Leon Cottingham
Clifford Eugene Cotton
Gary Timothy Cotton
Jimmie Franklin Couch
Howard Wayne Counts
Francis Eugene Courington
Larry Euegene Courington
William S. Courington
Robert Lonnie Courson, Sr.
Earl Wayne Courtney
Gerald Clayton Courtney, Sr.
Andrew Cowan, Jr.
Shedrick Cowans, Sr.
Edward Lewis Cowgill
Albert Edward Cox
Charles Edward Cox
Jerry Ladon Cox
Jesse Ernest Cox
Johnny L. Cox
Joseph Wayne Cox
Al Cyrus Craig
Timothy Michael Crain
Harold Franklin Cranford
James Leroy Cranford
Clarence Craven
Broderick Crawford
George Ryan Crawford
Herbert Lee Crawford
Joseph Rayburn Crawford
O. D. Crawford
Roosevelt Crawford
Thomas E. Crawford
Thomas E. Crawford
Jeremiah E. Crear
Paul Morris Creel
Roy Glen Crim
Terry Wayne Crim
Donald Gray Criswell
Jackie Ray Crittenden
James Crockron
James Edward Croft
Earl Cecil Cronan
Joel Harris Crook
Harold Croom
Wash Crooms, Jr.
James Michael Crossley
Bruce Thurman Crosson
Billy Edward Crow, Sr.
Bobby Ray Crow
Farris Winfred Crow, Jr.
Roy Lee Crow
Walton Thomas Crow
Donald Herschel Crowder
Robert Andrew Crowder
Alan Eugene Crowe
Frank Augustas Crowe
Lawrence E. Crowell
Ijesse William Crumley
James Clayton Crump
James Doyle Crump
Paul Ray Crump
Robert Edward Crump
James Allen Crumpton
Nelson Arvel Crumpton
William Monroe Crumpton
Claude Warren Culpepper
Clyde Eldridge Cummings
Donald Ray Cunningham
Elbert Cunningham
J. W. Cunningham
James Andrew Cunningham
James Fred Cunningham
Ralph Cunningham
Theodore Cunningham
Willie Flournory Cunningham
Joe Louis Cunningham
George William Curlee
Clarence William Curry
Earley Lee Curry
Odell Curry, Sr.
Willie N. Curry
Donald Morgan Dabbs
James Thomas Daffron, III
Cliford L. Dailey
Charles David Dake
Harold Franklin Daniel
Lorenzo Daniels, Sr.
Willie Tyrone Daniels, Jr.
Charles Ray Danuel
Kenneth Earl Daughtery
Jimmy Odell Davidson
Leroy Davidson
Alonzo James Davis, Jr.
Arzie Davis, Sr.
Benjamin Franklin Davis
Bobby Lee Davis
Bobby Wayne Davis
Charles E. Davis
Charlie Armour Davis
Eugene Leroy Davis
Franklin Leon Davis
Henry Davis
Henry Ashland Davis, Sr.
James Curtis Davis
James Milton Davis
James Randall Davis
Jerry Donald Davis
Jimmie Alvin Davis
Jimmie Louis Davis
John Lawson Davis, Sr.
Johnny Edward Davis
L. D. Davis
Larry Davis
Larry Ray Davis
Millard Davis
S. T. Davis, Jr.
Sam Houston Davis
Samuel Earl Davis
Tommie Lee Davis
Troy C. Davis
Ronald Addison Davis
Clyde Edward Davison
Louis Felix Davison, Sr.
Ira Olan Dawson
James Edward Dawson
George Dewitt Day, Jr.
Benny Wayne Dean
Billy Harold Dean
Herbert Dearmon, Jr.
Edward Earl Deason, Sr.
Clifford Dees, Jr.
John William Dees, Jr.
Robert Lee Dees, Sr.
Byron Imanuel Deese
John Calvin Deese
William Gerry Deese
Gaines Lamar Defnall
Gary Colin Defore
Frank Keith Delabar
Robert Henry Delker
Charles Edward Deloach
Donald Charles Deloach
William Edward Empsey
James Kerr Dempster
Charles Henry Denham
Fred Dennis, Jr.
Hillar Dennis
James Devon Dennis
Michael Dennis
Willie Dennis
Glenda Dennison for Mark
Roy Dennison
Charles Leonard Denson
Roy Hardy Denton
Howard Cecil Devenyns, Jr.
Joseph Landon Dial
Florida Moore Dickinson
George Dickinson
Jerry Edwin Diffie
Biully Joe Dill
Jimmy Ray Dill
James Franklin Dingler
Billy Bartrum Dixon, Sr.
John Steve Dixon
William Dixon, Sr.
Horace Rufus Doaty, Jr.
Lacy Deahn Dobbins
Ottis Ronald Dockery
Veler Eugenhe Dockery
Floyd Holland Dodd
William Leon Dodd
Thomas Chesteen Dodson, Jr.
Dewey Freeman Dollar
Harold Felix Dollar
Fountain Wesley Donahoo, III
Jimmy Lee Donaldson
Kenneth William Donaldson
Royal Travis Donadlson
Sidney Roy Donaldson, Sr.
Jesse Earl Dorough, Jr.
Billy Joe Doss
Larry Daniel Dothard
Glenn Percy Doty, Jr.
Bernard A. Douglass, Jr.
Marvin Eugene Dover
Robert Louis Drake
Howard Driver, Jr.
Ronnie Driver
Charles Oliver Drummond
David Earl Drummond
William Ray Drummond
Lamon D.duckworth
Charles Franklin Dudley
James Iassca Dudley, Jr.
Joe Thomas Dudley
Marion Butler Dudley, Sr.
Rubin J. Duff
Walter Hurbert Dukes
James Edward Dunaway
Jimmy Horris Dunaway
Leon Boyd Dunaway, Jr.
Roger Dale Dunaway
Dennis W. Duncan
Hollis Duncan
Raiford Garfield Duncan
David Eugene Dunlap
Alice Thomas Dunn
Charles Edward Dunn
James Dunn, Sr.

James Oliver Dunn
Sylvester Dunn
Joe Durden
Darrell James Duren
Nathan Milone Durham
Billy Ray Dutton
Buford Dutton
Claude Dean Dutton
Obediah Dutton
Roy Allen Dutton
Thomas Cleveland Dutton
Thomas Jefferies Duvall
Willie Lee Dye
Ronald Leneau Dyle
Milford Earnest
Melvin Raymond Easterwood
Robert David Eastis
Edward Lenord Echoles
George Clifton Echols
J. C. Echols
John Henry Echols
John William Echols
Marvin Howard Edmondson
Claudy S. Edwards
Herman Lee Edwards
Hugh Alison Edwards
Jerry Wayne Edwards
Jimmy Lee Edwards
Mary Ruth Edwards
Bill Willis Elder
David W. Elder
Herbert Eugene Elder
Euel Gene Elders
Archie David Eldridge, Sr.
Carl Dewigtt Eldridge
Barbara Gail Elkins
Clarence Elkins
Tommy Glenn Elkins
John William Ellard
James Elliott
James Wesley Elliott, Sr.
William Edward Elliott, Jr.
Billy Clarence Ellis
Donald Wayne Ellis
James Dale Ellis
Mamie Lee Hughes Ellis
Ralph Levon Ellis
Bobby Joe Ellison
Donald Ray Ellison
James Allen Ellison
Kenneth Barry Ellison
Kenneth Edward Ellison, Sr.
Lucious Ellison, Sr.
William Divine Ellison
Earl Eugene Ellsworth
J. T. Elmore
Johnny Ray Eloff
Robert Eugene Elron
Howard Samuel Elsberry
Augustus Lewis Elston
Clarence Elston, Jr.
Daniel Laverne Elston
Eunice Ullman Elston
Henry Lee Elston
John Wesley Elston, Sr.
Stanley Elston
Wallace E. Elston
Willie Edward Elston
Jerry Don Emberg
Clarence Elvey Embry
Galen England
Oddie Clifford Englebert, Jr.
Harvey English
Robert Ross Enriquez
Alton Eugene Epperson
Delmas Ray Epperson
Guy Treslan Epperson
Harold P. Epperson
Joseph Dudley Epperson, Sr.
Thomas Earl Epperson
Richard Joseph Erbick
Billy Jack Ervin
Harold Frank Ervin, Sr.
Harvey Preston Ervin
James Harlan Erwin, Jr.
Tommy Gerald Erwin
Hammett Estelle
William Eugene Estelle
Coy Eugene Estes
Neal B. Estes
Wendell Curtis Estes
Michael E. Ethridge
Robert Earl Ethridge, Sr.
Carl Kenneth Evans
Charles Evans
Donald Evans
Donnie Evans
Gill Evans
Larry Evans
Larry Joe Evans
Mitchell Vern Evans
Randolph Evans, Jr.
Rickie Shannon Evans
Morris Everett
James Andrews Evesque, Jr.
Donald Rocksford Fadely
James Truntall Faggard, Sr.
James Mack Fair
Dewey Rudon Faircloth
Harold Joseph Faircloth
Melvin Earl Fancerh
Walter Fantroy
Perry Ewins Farley
James Clifford Farlow, Sr.
David Paul Farr
Howard Eugene Faulkner
Billy Earl Feazell
Daniel Keith Feazell
Doy Donald Feazell
Kenneth Dee Feazell
Thomas R. Felton
Doyle Ray Fendley
Melvin Trice Fendley
Lee Dewayne Ferguson
William King Ferguson
William Malcolm Ferguson
Terry E. Fields
Thomas Jerry Fields
Wendell I. Fields
Willie C. Fields
Herman Lee Figgers, Sr.
Billy Ray Fike
Rudolph Vernon Files, Jr.
Marshall Cornelius Fillingim
James Bishop Fincher
Fred Holliman Findley, Sr.
Ralph Douglas Finley, Jr.
Ralph Douglas Finley, Sr.
Clarence Edwin Finn
James W. Fitts
Jimmy Lee Fitts
Michael Lee Flanagan, Sr.
James Earnest Fleenor, Sr.
Willie Frank Fleming
Saul Fletcher
Ronnie Edward Flippo
Myrtice Geraldine Flowers
Howard Louis Floyd
Larry Wayne Floyd
Joseph Fluker
Louis Wayne Fluker
David Frederick Foley, Sr.
Raymond Taylor Fomby
J. W. Fondren
Joseph Barry Fondren
Donald Ray Ford
Eddie Lee Ford, Jr.
Elmer Willie Ford, Sr.
James Darrell Ford
James Douglas Ford
William Hubert Ford
James Woodrow Fortenberry
Terry Lee Fortenberry
Tommy Mack Fortenberry, Sr.
Ardis Allie Foster
Charles Dewitt Foster
Clemer Foster, Sr.
Clyde Foster
Frank Lewis Foster
James Cleveland Foster, Jr.
James Edward Foster, Sr.
Joseph Henry Foster
Lester Foster, Jr.
Lonzo Thomas Foster
Martha Mae Foster
Stanley Jackson Foster
Vonie Cile Foster
David Howard Fowler
John Watson Fowler, Jr.
William Michael Francis
Clyde Franklin, Sr.
Joseph Donald Frankkin
Robert Stanford Franklin
Thomas Brady Franklin
Thomas Michael Franklin, Sr.
Fred Woods Franks
James Donald Fraser
David Gene Frazier
Grady Neil Frederick
Johnny Dillard Free
Calvin Mitchell Freeman
Herschel Dearl Freeman
John David Freeman
John David Freeman
Lawrence Freeman
Myron Quincy Freeman
George French, Jr.
Bobby Leon Friday
Hicks Burton Friday
Dannie Martin Frisby
Ray Frost
James Edward Frye
Ronald Edward Fulenwider
Albert Fuller
John Wilbur Fuller
Joseph Marion Fuller
Marshall Wayne Fuller
John Dewey Fulmer
Royce Harold Gable
Robert Enoch Gabriel
Viola Watkins Gaddy
Allen Barry Gafford
Larry Gafford
Georgia Hazel Gafnea
William Leroy Gaines
John Lynwood Gaither
Sammy Ray Gallahar
Samuel Edmond Galloway
Bennie James Gamble
Bobby Joe Gamble
Jack Gamble
John Wesley Gandy, Sr.
George Arthur Ganey
Roy Harlin Ganey
James Sheldon Gann
Robinson Scott Gann
William Paul Gann
Lewis Livingston Gannaway, Jr.
Paul Dread Gant
Robert Milton Gardiner, Sr.
Bernard Cornelius Gardner, Sr.

Carl Edward Gardner, Sr.
Charles Mitchell Gardner
Clyde Noland Gardner
Daniel Weston Gardner, Sr.
Henry Oliver Gardner
Jimmy Ray Gardner
Joe McKemie Gardner
Steven Otis Gardner
Aaron Garner
Dallas L. Garner
Preston Kenneth Garner
Timmie Lee Garner, Sr.
Travis D. Garner
Willis Floyd Garner
Vibert Emmual Garraway, Sr.
Arnold Lee Garrett
James Everett Garrett
James Louis Garrett
Jerry William Garrett, Sr.
Joseph R. Garrett
Lucian Milton Garrett, Sr.
Lynn John Garrett, Jr.
James Garth
Ronnie Gaston
Roy Lee Gaston, Sr.
Bradley Beagle Gates
Charles E. Gates
S. T. Gay
Paul Edwin Geck
James Kelly Geeslin
Geral Otis Geier
Mack Gentry, Jr.
Ralph Arnold Gentry, Sr.
Willis Gene Gentry
Bill Lynn George
Charles George
Harvey Lee George
Lee Curtis George
Melvin George
Richard George, Sr.
Peggy German for Jessie Lee German
Ralph Lee Ghosdton
Bobby Bruce Gibbs
Melvin Dewayne Gibbs, Sr.
Charles Walter Gibson
James Lewis Gibson
Robert Phillip Gibson, Sr.
Alton Larry Gilbert
Billy Gene Gilbert
Clarence Edward Gilbert
Jerry Dell Gilbert
Jimmie Lee Gilbert
Jubee Gilbert
L. J. Gilbert
Owens Gilbert
Randell Gilbert
Otis Gene Gilchrist
Kenneth Howard Giles, Sr.
Callie Gill, Jr.
Wayne Jerome Gillard
Howard Roy Gilley
Larry Gilley
Jackie L. Gillian
James Harlin Gilliland
Jamesmorgan Gilliland
Paul Christopher Gillispie, III
George Gilmore
Walter G. Gilmore, Sr.
William Benjamin Gilmore, Sr.
William Lenard Gilmore
Buddy Edward Gilreath
Henley Clay Gingo
Faye Hammond for Earl Joseph Ginn
James Melvin Ginn
Roy Lamar Ginn
Sherman Donald Ginn
Odysee Givens
Chester Loyd Gladden
James Gladden
Bobby Marion Glass
Charles B. Glass
Earnest E. Glass
Frankie Joe Glass
Marshal Critt Glass
Ramona Frost Glass
Samuel Glass
Donald Francis Glassen
T. C. Glenn
Walker Leroy Glenn
James Walker Glover, Sr.
Thomas Edward Glover
Marvin Cecil Gober
Konnie Edward Godfrey
Willie James Godhigh
Harold Leo Godwin, Sr.
Winston Bryars Godwin
Hulan Clarence Goebel
Nickie Goetz
Francis Doyle Goff
Johnnie Ray Goff
Larry Joe Golden
Ronald Joe Golden
Earnest Willman Gooden
Huelon Gooden
Oscar Leon Goodson
Tommie Lee Goodson
Benjamin Goodwin
Charles Edward Goodwin
Jimmy Ran Goodwin
John Henry Goodwin, Sr.
Kirk Wren Goodwin
Raymond Eugene Goodwin
Richard Edward Goodwin
Vernon McClary Goodwin, Sr.
Robert Taylor Goolsby
Delcena W. Gordon for Richard Gordon
Willie Gordon, Jr.
Willie Davis Gordon
Michael Wiley Gossett
Glenn Howard Gothard
Perry Samuel Gothard, Jr.
Joseph Olen Graben
Sanford Delyn Graben
William Cleo Grace
Cecil Grady
Houston Hale Graham, Sr.
Larry Donnell Graham
Thomas Graham
Dewey J. Grant
Howard Lee Grant
Joseph Elander Grantham
Adalay Graves
Cornelius Graves
Joe H. Graves, Sr.
Robert Lee Graves
Jessie Joseph Gray
John Thomas Graves
Terrell Gray
Clifford Thelmern Gray
Johnniue B. Greathouse
Edward Green, Jr.
George Willard Green
John R. Green
Kossuth Archie Green
Marion Eugene Green
Raymond Calvin Green
Roy Ellis Green
Roy Perry Green
Thomas Doley Green
Willie Dee Green, Sr.
Marlon Dale Greenwood
Steve Lanier Greenwood
Douglas Juan Greer
Theodore Charles Gregory
Wallace Newell Gregory
Jackie Martin Grider
Joe E. Grier
Arthur L. Griffin
Bobby Joe Griffin
James Edward Griffin
Joseph Irvin Griffin, Jr.
Wilbert Griffin
James Elbert Griffith
Jimmy Dwight Griffith
Ralph Dale Griffith
Ronnie Bradford Griffith
Harold Griffitt
Houston Griggs, Jr.
Gene Louis Grimes
Thomas Dewight Grimes
Eddie Royce Grissom
Robert Groce
Jerry Wayne Grogan
Fred Gilbert Grubbs, Sr.
Kelridge Klaxton Grubbs
Morris Howard Gunn, Sr.
Billy Ray Gunter, Sr.
Bobby Ray Gunter
James Milton Gurganus
Thomas Dewey Gurganus
Charles Weldon Guthrie
James Wayne Guthrie
Larry Eugene Guy
Roy Marshall Guy
Orville Brantley Hagood
Ralph Claude Hagood
James Wallace Haisten
Bobby Joe Halbrook
William Morris Halcomb
Darryl Leavon Hale
John Errol Hale
Joseph Edward Hale
Louis Allen Hale
Phillip Edward Hale
William Louis Hale
Doris Hales
Clenton Hall, Sr.
Eugene Hall
Herman Paul Hall
Jimmy E. Hall
Jimmy Ray Hall
Joe Charles Hall
Joe Mix Hall
Larry Grady Hall
Paul David Hall
Ted Hall
Willie James Hall
William Jerry Hallman
Arthur Lee Ham, Sr.
Edmond Dale Hamaker
Acie Hamilton
Gerald Radford Hamilton
Horace E. Hamilton
Louie Nelson Hamilton
Helen Hall Hamler
Calvin Eugene Hamm
James Randalle Hammond
Larry Curtis Hammond, Sr.
Thomas Lee Hammonds
Freda Curry Hammons
Robert Frank Hammons
Henry James Hampton
Harold Lynn Hancock
James Marco Hancock
Addison Elbert Hand
Doyle Watson Hand
Leland Paul Hand
Ottis Leo Handley, Jr.
George Junior Haney

Thomas Eugene Hanks, Jr.
Vernon Hanson
Rayford Morland Hanvey
William Gerald Hanvey
George Glenn Harbin
Lonnie James Harbin
Richard Nathaniel Harbin
Varon Archie Harbin
Zeblin Othell Harbin
Billy Johnson Harcrow
Owen Don Hardiman
Harvel Lee Hardin
Jack Silvester Harding, Sr.
George Washington Hardrick, Jr.
Johnny Paul Hardy
Lucurtis Devell Hardy, Sr.
Willie Fred Hardy
Carl Eugene Hare
John Wesley Hargress
Douglas L. Harkey
Charles Houston Harkins
Jackie Knox Harkins
William Doyle Harkins
James Edward Harland
Charles Phillip Harless, Sr.
Ralph Theadore Harman
Lenoid Welton Harmon
Dennis Harper, Sr
Pat Edmund Harper, Sr.
Ronald Ray Harper
Sherman G. Harper
Willie George Harper, Sr.
Gary Douglas Harrell
Robert Glynn Harrell
Billy Glenn Harris
Calvin Harris, Jr.
Cecil Theodore Harris, Jr.
Charles Dale Harris
Chester Harris
Clarence Fontaine Harris
Clyde Edward Harris
Earnest William Harris, Jr.
Ernest Lee Harris, Jr.
Frederick Harris
George Edward Harris
Harold Raymond Harris
Harvey Harris
Jerry Joe Harris
John Allen Harris
John Allen Harris
John Wesley Harris
Larry Merle Harris
Leavis Braxton Harris
Michael N. Harris
Robert Earl Harris, Sr.
Royal Chester Harris
Sylvester Harris, Sr.
Thomas Daniel Harris, Sr.
Vernon Calvin Harris
Walter Berry Harris, Sr.
Paulette Harris for Warren Harris, Jr.
Willie Grant Harris
Grady Lee Harris
Alvis Orvis Harrison
Charles Henry Harrison
Donald W. Harrison
James Alton Harrison
Johnny Oneal Harrison
Norman Kenneth Hart
Jerry Wayne Hartley
Larry Clifton Harville
Lloyd Harville
Theodore Roosevelt Harville, Sr.
Claude Earl Hassett
John Lewis Hatcher
M. Wayne Hatchett
Charles Richard Hawkins, Sr.
George Eugene Hawkins, Sr.
Myers Hawkins, Jr.
Bennie Coleman Hayes
Billy Hayes
Connie D. Hayes
Kelley Stephen Hayes
Samuel Cornelius Hayes
Stephen Bruce Hayes
Wilbur Curtis Hayes, Sr.
Jeffrey L. Haygood
Bobby Gene Haynes
Edwin Lavon Haynes, Jr.
Mary Frances Haynes for Edwin Lavon Haynes, Sr.
Gary Wayne Haynes
Gerald Jefferson Haynes
Harvey Haynes
James Haynes, Sr.
James Danny Haynes
Jerry Lynn Haynes
Jimmy Adams Haynes
John Douglas Haynes
Richard Lynn Haynes
Thomas Franklin Haynes
Vernon Haynes
Watson Edsell Haynes
William Morris Haynes, Sr.
James William Haynie
Billy Boyd Hays
William E. Hazel
Mack Lester Headen
Jerry Wayne Headrick
A. D. Heard, Sr.
Lovedas Heard
Samuel Heard, Sr.
William Earl Hearn
Bobby Heath
Charles Edward Heath
Clarence Roy Heath
Danny Cornelius Heathcoe
Jeff Hector
A. C. Hedgepeth, Jr.
Willie Ed Heflin, Sr.
Kenneth Eugene Heifner, Sr.
Lynwood Heifner
John Gregory Helveston
James David Hembree
Olen Randall Hembree
Albert Taylor Henderson, Jr.
David Bryant Henderson
Edd Henderson, Jr.
Eulas Bertram Henderson, Sr.
Johnny William Henderson
Larry Wayne Henderson
Walter C. Henderson, Jr.
Lannie Boyd Hendrix
Stephen Renshaw Hendrix
James Arthur Henley
Donnie Reginald Henry
James Dovard Henry, Jr.
Clifton Hensley
Charles A. Henson
Elvin D. Henson
Orville Dean Henson
William Jackson Herd
William Lewis Herndon
Terry Wayne Herren
Donald Eugene Herring, Sr.
John Daniel Herron
Billy Don Hester
Marvin Luvell Hester
Tommy Lee Hester
Randall Earl Hewitt
Raymond Russell Hewitt
James Larry Hickox
Dewey Lee Hicks
James Mitchell Hicks
Jerry Ronald Hicks
Luther Hicks
Marion Ted Hicks
Marvin Alexander Hicks, Sr.
Robert Gene Hicks, Sr.
Walter Hicks, Sr.
William Byron Hicks
Harold Livingston Higgins
Jerry Wayne Higgins
Charles Alvin Hight
James Elbert Hilburn
Bennie B. Hill
Cecil William Hill
Cullen Ray Hill
Donald Charles Hill
Donald Gene Hill
Earline Ethel Hill
Eddie Hill
Elvin L. Hill, Jr.
Gary Lee Hill
James Pinkney Hill
James William Hill, Sr.
Larry D. Hill
Michael Hill
Michael Dee Hill
Robert Larry Hill, Jr.
Robert Lee Hill
Robert Ricky Hill
Billy Wayne Hill
George Meager Hill
James Hill, Jr.
Arthur Ray Hilliard
Richard Hilliard, Jr.
William E. Hilliard, Jr.
William M. Hilton
Bennit Andrew Hinds, Sr.
Willie Ross Hines
George Walton Hinson
Alvin D. Hinton
Chester H. Hinton, Jr.
William Kay Hinton
Robert Haynes Hipps
Jerry Freeman Hobson
Jack Hodges
George Charles Hoffman
Clyde L. Hogland
Ray Lavon Hogland
Willard Johanna Hogue
Ralph Henry Hokett
J. W. Holcomb
William Brooks Holifield
Charles Daniel Holland
Huey Eelano Holland
Carl Howard Holley, Sr.
Herbert Hoover Holley, Sr.
James Nemo Holley
Riley Lee Holliday
Charles Leonard Hollingsworth
John Edward Hollingsworth
Robert Lee Hollingsworth
Tracy Gene Hollingsworth
Charles Edward Hollis, Sr.
Donald Ray Hollis
Harold Hiram Hollis
Mark Hollis, Jr.
Mickey Dean Hollis
Neilous David Hollis
George William Holloway, Sr.
James Luther Holloway
Ernest Paul Holmes
Jimmie Gordon Holmes
Ronald Oliver Holmes
Jerry Manley Holmes
James Newton Holsomback
Jairus Daily Holt

Lanny Ross Holt
Dyer Elmus Honeycutt, Sr.
Ralph Garland Honeycutt, Sr.
William David Honeycutt, Sr.
Willie Ray Hood
Joe Tom Hooks, Jr.
Charles Andrew Hooper
Larry Alton Hoots
Charlie Hopson, Sr.
Lonnie Merrial Horne, Sr.
Bill Clay Horton
Dalton David Horton
Frank David Horton
Eddie Lee Hosey, Sr.
James O. Hosey
Kenneth Ray Hosey
Limmie Milton Hosey
Pete Eugene Hosey
Maynard Caffee Hosmer
Walter Vaughn Hosmer
Fred Henry Houck
Aden Paul Hovell
Harmon Perry Hoven
Billy Clyde Howard
Bobby Franklin Howard
Curtis James Howard
Essie Nelson Howard
George Delkar Howard
Hubert Alvin Howard
James Howard, Jr.
James Wade Howard
Jessie Howard, Sr.
John Wesley Howard, Jr.
Larry Wayne Howard
Laymond Howard
Ralph Emerson Howard, Sr.
Roy Clayton Howard
Terry Mack Howard
Edward General Howell
John Barney Howell
Michael Reid Howell, Sr.
Ronnie Stuart Howell
David Edward Howton
Donald Roy Hubbard
James Edward Hubbard
John Earl Hubbard
Dwain Wade Hubbert
Billie Reach Hubbert for
Richard Thomas Hubbert
Billy Leroy Huddleston
Azzie Lee Hudson
David Lee Hudson, Sr.
Edward Earl Hudson
James Thomas Hudson, Sr.
Jimmie Rogers Hudson
Gwen Washington for John
Lewis Hudson
Larry Vaughn Hudson
R. C. Hudson
Stevie Joe Huey
Benny Lee Huff
Douglas Alexander Huff
Willie Huff, Jr.
Walter Marshall Huffman
Clyde Danal Hughes
Haskel Mark Hughes
James Andrew Hughes
Jamesjerry Hughes
James Wilton Hughes
William Eugene Hughes
Woodrow Hughes
Daniel Hughley
James Frank Hughley
William H. Hulgan
Roger Allen Hulsey
Carvin Horace Humphrey
Darrell Gray Humphries
Larry Dale Humphries
Lewis Franklin Humphries
James B. Humphreys
Jimmy Edward Humphreys
Robert William Hunnicutt
James Charles Hunt, Sr.
Eddie Lee Hunter, Sr.
James Clifton Hunter
William Leroy Hunter
Robert Earl Hurst
Ronnie Levell Hurst
Thomas Randle Hurst
William Larry Hurst
Eskus Grady Hurston, Jr.
Horace Wilber Hurtt
Byron Edwin Hutchinson
Billy Clark Hyatt
Ralph Hyatt
Joel Hyche, Jr.
Larry Wayne Hyche
Billy Neal Hyde
Mearl Travis Hyde
Frank Lacy Ingle
Ken Lionel Ingle
Leland Ingle
Tim M. Ingle
Billy O'neal Ingram
Bridges Ray Ingram
Dewitt Charles Ingram
Elmer Leonard Ingram
James Nichols Ingram
John Randolph Ingram
Mickey Ingram
Raymond Dewey
Dewey Inmon
Donnie Irby
John Sidney Irby
Roosevelt Reginald Irby, Sr.
Herman Calvin Irwin
Paul Ray Isbell
Renay O. Isbell
Richard D. Isbell
Sim E. Isbell, Jr.
George Gwin Ison
Norman Lamar Israel
Lawrence Howard Ivey
Douglas Eugene Jacks
Billy Waye Jackson
Charles Thomas Jackson
Darrell Jackson
Sue Jackson for Doyle D.
Jackson
General L. Jackson
James Franklin Jackson
Joe Edward Jackson
Joe Mac Jackson
John Lee Jackson
Lewis James Jackson
Lula R. Jackson
Luther Vertie Jackson, Jr.
Phill Jackson
Robert Dwayne Jackson
Robert G. Jackson, Jr.
Robert Lewis Jackson
Robert Lewis Jackson
Robert Lewis Jackson, Sr.
Spencer Lee Jackson
William Edward Jackson
William Thomas Jackson
Sam Jackson, III
Mavaleen Jacobs for Carlton
Jacobs
Aubrey Durrell Jaggers
Brad James
Claude James
Daniel Allen James
Narvell James, Sr.
Otis James
Robert Belton James, Jr.
William Henderson James
Graham Yancey Jamison
J. Ward Jarrell
Billy Lee Jarrett, Sr.
Albert Benjamin Jaye
Chris James Jebeles
Wilson Jemison, Sr.
Billy Ray Jenkins
Bobby Ray Jenkins
Dewey Neal Jenkins
Erskine Jenkins
Johnny Leon Jenkins
Leroy Jenkins
Ransom Louis Jenkins
Tony Ray Jenkins
William Luther Jenkins
Douglas Wayne Jennings
Elbert Lewis Jennings
Jimmy Jennings
Larry Kenneth Jennings
Thomas Michael Jennings, Sr.
William David Jennings
Billy Lewis Jent
William Raymond Jerkins
Donald Randolph Jernigan
Vertie V. Jett for Allmon Lee Jett
Harold Ray Jett, Sr.
Benjamin Jiles, Jr.
Charles David Jobson
Don Clay Johns
Doyal Abell Johns
Albert Johnson
Alfred Eugene Johnson
Amos Johnson
Andy Johnson, Jr.
Barbara A. Johnson
Carl Mack Johnson
Carl Wayne Johnson
Charles Thomas Johnson
Charlie Johnson
Donald P. Johnson
Doyle Roscoe Johnson
Edmund John Harold Johnson
Edwin Harold Johnson
Eldridge Robert Johnson
Floyd Anthony Johnson
George Johnson
Herman Daniel Johnson
Howard Lee Johnson, Sr.
James Manfred Johnson
James Allen Johnson
James Marshall Johnson
Jimmie Eugene Johnson
Joe Henry Johnson
Joe Pettie Johnson, Jr.
John Terry Johnson
Kendrell Leroy Johnson, Sr.
Larry Donald Johnson
Laurthonia Johnson, Sr.
Leon Newman Johnson
Luther Thomas Johnson, Jr.
Oliver Johnson, Jr.
Orlanda James Johnson
Richard Franklin Johnson
Richard O. Johnson
Robert Junior Johnson, Sr.
Robert Walter Johnson
Ronald E. Johnson
Roy Edgar Johnson
Russell Eldridge Johnson
Terry Samuel Johnson
Thomas Cecil Johnson
Thomas Leo Johnson
Tommy Timothy Johnson
Walter Lee Johnson, Jr.
Wesley Johnson

William Huey Johnson
William James Johnson
Willie Louis Johnson, Sr.
Willis Lee Johnson
Wyman Johnson, Jr.
Zadie Johnson
Clayton Stanley
Homer Lee Johnston
Kevin Lane Johnston
Thomas Elbert Johnston, Sr.
William A. Johnston
Harold Kenneth Joiner
Nathaniel Lewis Joiner
Virgil Lewis Joiner
Arthur Jones
Bobbie Snead Jones
Bobby Earl Jones
Calvin Jones
Chester Garfield Jones
Elbert Jones, Sr.
Elijah Jones, Sr.
Gary Randall Jones
Gerald William Jones
Glenn Ray Jones, Sr.
Henry Jones
Howard Allen Jones, Sr.
Howard Sam Jones
Huey Edward Jones
Hugh Frank Jones, Sr.
J. B. Jones
James Donald Jones
Sharon Jones for James
Edward Jones, Sr.
James McArthur Jones
James Robert Jones
Jerry Laverle Jones, Sr.
Jessie Jones
Jimmy Doise Jones, Sr.
Jimmy Wayne Jones
Joe Dennis Jones
John Calvin Jones
Johnny Lee Jones
Lanith Mark Jones
Lee Roy Jones
Louis Barry Jones, Sr.
Marvin Franklin Jones, Sr.
Michael Duane Jones
Mike Harold Jones
O. C. Jones
Oliver Mae Jones
Ralph Kenneth Jones, Sr.
Reginald Wilson Jones, Jr.
Robert Oscar Jones
Roy James Jones
Shafter Eugene Jones
Troy Clyde Jones
Willie Jones, Sr.
Willie E. Jones

Charles Belmont Jones
Chester Curklin Jordan
Eugene Watson Jordan
George L. Jordan
Irvin Jordan, Jr.
James Michael Jordan
Jimmy Ray Jordan
Kenneth Jordan
Larry Charles Jordan
Melvin Luvon Jordan
Claude Jowers, Sr.
Benjamin Curtis Joyner
Morris Judkins
Jessie Lee Junious
Jim Junious
Oscar Thomas Kadle
Edward Henry Kane, Jr.
Morris Otis Kay, Jr.
James Larry Kearley
Steve Joseph Kearney, Sr.
Donald Keating
Donald Lee Keel
Charles Shelton Keeton
Terril Lynn Keeton
Curlee Keith
Freddie Keith
Howard Keith, Sr.
Jacky Lafayette Keith
James Herschel Keith
Tina Myrick for Jimmy Dale
Keith
Tommy Keith
Charles Edward Kelley
Dalton Jerome Kelley, Sr.
Grady Adams Kelley
James E. Kelley
Jesse Leon Kelley
Jimmy Eugene Kelley
Michael Ray Kelley
Willie Kelley
Clifford Reed Kellum
Herman Milton Kellum
Charles Richard Kelly
Earl Lanza Kelly
Haskel Edwin Kelly, Jr.
Jerry Lee Kelow
Riley Luke Kelton
Albert Thomas Kemp
Alvin Wayne Kemp
Freddie Owen Kemp
Albert Stewart Kendrick
Johnnie Edward Kendrick
Millard Terry Kendrick
William Owen Kendrick
Billy Kennedy
Carl Herman Kennedy
Clyde Kennedy
Howard John Kennedy

William Leroy Kennedy
Roy Buford Kent
Hugh Allen Kerr
Randall Evans Kerr
Winfred Hugh Kerr
Kenneth D. Kervin
Billy Gene Key
Bruce L. Key
Calvin Coolidge Key
Charles Franklin Key
Henry Hollis Key, Jr.
John Robert Key
Judith Key
Malon Ray Key
Othar Kenneth Key
Wiley Raymon Key
Wilford Andrew D. Key
Johnny Keye, Jr.
James Thorton Keys
Cortro Lee Kidd
John Kidd
John Coleman Kidd
L. V. Kidd, Sr.
Robert Jerome Kiinstler, Sr.
Austin Eugene Kiley, Sr.
Billy Ray Kilgore
Gary W. Kilgore
Thomas M. Kilgore
Walter Kilgore
William Anthony Kilgore
Clyde Edward Killian
Elwood Thoil Kimball
Earl Wayne Kimbrel, Sr.
Darryl Ray Kimbrell
Homer Geral Kimbrough
Howard Edwin Kimbrough
Ronald Briggs Kincaid
Beunice Eugene King
Billy Charles King
Charles B. King
Clayton E. King
Frank King
James Earl King
Joe Louis King, Sr.
Johnny B. King
Lonnie Hubert King
Milton King
Plessit King, Sr.
Thomas Raford King
Floyd Lee King, Jr.
Dan Kirby
Sibley Eugene Kircharr
Charles Earnest Kirkland
William Curtis Kirkland, Jr.
Paul Evans Kirkpatrick
Larry Gnee Kirksey
John Mickey Kitches
Robert Paul Kitchens

William Thomas Kitchens
Charles Wayne Kizzire
John Thomas Knight
Johnny Ralph Knight
Stancil Knight
Grady Knighten, Jr.
Waymon Durden Knighton
James Wesley Knowles
Harvey Knox, Jr.
Robert Earl Kollin
Terry Layne Koon
William Kornman
Gregory Steven Kraft
Roger Lee Kuglar
Edward Hugh Kynard
James Edward Kyser
Raymond Leroy Kyser
Robert Ed La Rue
Quincy Lacey
David W. Lackey
Lee Daniel Lackey
James Claret Lacy, Sr.
Cleveland Lafoy
Roger Cleveland Lafoy
Francis Edward Lake
Bobby Joe Lambert
Howard Nolan Lambert
Tracy Dale Lambert
William Lambert
Jerry Mack Lancaster
Joe Max Lancaster
J. T. Land
Henry Alton Landers, Jr.
John Renard Landrum
Earnest Lane
Elbert Pierce Lane
Erroll Mervin Lane
Sherman Napolean Lane
William Douglas Laney
Lawrence Langle, Jr.
Lawrence Edwin Langley, Sr.
Sherron Alford Langley
Andrew James Lanier
Chester Frederick Lanier, Jr.
Prince Edward Lanier
David Lee Lankford
Vernon E. Lankford, Sr.
Curtis Randal Largin
Hurbert Lark
Ronald Frances Lartigue
Elizabeth Scott Lassiter
Woodrow Laster
James Samuel Latham
Jimmy O'neal Latham, Sr.
George Harold Latta
Eddie Byrd Latten
William Clarence Laughead
Ben Elliott Lavender, Sr.

Henry T. Lavender, Sr.
Thomas Daniel Lavender
Earl Law
John Mark Lawler, Jr.
Grady Lawley
Lester Louis Lawley
Eugene Gordon Lawrence
Morris Lawrence
Orben Eugene Lawrence
Albert Jerry Lawson
Jimmy Clawrence Lawson
Clyde Earnest Lay
James Louie Layton
Grady Leaterhwood, Sr.
Odis Darrell Leatherwood
James Edward Lecroy
Jerry Wayne Lecroy, Sr.
Roscoe Lee Lecroy
Arthur Dennis Ledbetter, Sr.
James Ruben Ledbetter
Willie Lee Ledford
Willie Joe Ledlow
Archie Lee, Sr.
Betty Jean Lee
Jerry Lamar Lee
Jerry Wayne Lee
Johnny Alfred Lee
Luther Edward Lee, Sr.
Matthew Lee
Milton Calvin Lee
Robert Olen Lee
Robert Wayne Lee
Roy Lee
Tony A. Lee
William Orvel Lee
William Thomas Lee
Jerry Lane Leemaster
Ronnie David Leemon
Douglas E. Legg
Clarence Everett Leggett
William David Lehr, Sr.
James Alton Lenard
Harold Edward Leonard
Robert Oliver Leroy
James Byron Leslie
Billy Leon Lester
Hubert Maurice Lester
Eugene Colvin Lesure
Robert Paul Lett, Sr.
Billy Gay Levens
Jimmy Louis Leverett, Sr.
Albert Eugene Lewis
Clemmie E. Lewis
Connie Lee Lewis
John Henry Lewis
Johnnie Erie Lewis
Joseph Lewis, Sr.
Lonni Efranis Lewis

Terry Vaughn Lewis
Homer Ray Light
Jimmy Lee Light
Larry Patrick Lightsey
Wilbur Gay Ligon
Helen Limbaugh for Curtis Lee Limbaugh, Sr.
Carrie Bowman for Lannon Harrison Limbaugh, Jr.
Harold Clay Lindsey

James Howard Lindsey
R. C. Lindsey, Sr.
Ronald Douglas Lindsey, Sr.
Earnest Eugene Linn
David Lee Lipscomb
Jerry Dewey Lamar Lipscomb
John Erskine Little
Clarence Micahel Lively
William Mecol Livery
Grady Darrel Lloyd
Horace Cole Lloyd
Ralph Carlton Lloyd
William Mcgrogan Lloyd
Howard Dale Locke
Gordon Spencer Lockhart
Homer Walter Lockhart
Raymond Lockhart
Benny Lester Lockrdige
Jerry Wayne Lockridge
Roy Alexander Lofton
Clyde Wesley Logan
Curtis O'neal Logan
John Logan, III
Thomas Earl Lollar
Thomas Kermit Lollar
Arvis Wilburn Lolley
Abron Long, III
Arthur Richard Long
Benjamin Samuel Long, Jr.
Calvin Long
Guy Edward Long
Johnny Mack Long
Richard Owen Long
Saul Long
Melvin Looney
Doris Mae Loper
George Allen Loper, Sr.
James E. Loper
Joel Nathaniel Loper
Paul Delano Lorren
James Henry Lott, Jr.
Toney Allen Lott
Charles Albert Love, Sr.
Horace Frederick Love
Thomas Marrell Love
Willis Harry Love, Jr.
Billy Joe Lovelady

Robert Lee Lovelady
Joseph Vincent Lovoy
Stephen Douglas Lovvorn, Sr.
Hyacinth Estelle Lowe
James Henry Lowery
Norman Winfred Lowery
William Ronnie Lowery
Jerry Wayne Lowrimore
James Z. Loyd
Tommy Wayne Luallen
Billy Wayne Lucas
Clarence Edward Lucas
J. D. Lucas
William Earl Lucas
Charles Ross Lucky
Woodrow Lucy
Billy Troy Luker
Edwin Sullivan Luker, Sr.
Hugh Lee Luker
Calvin Jerome Lumpkin
Donald Pearson Lunceford
Phillip James Lusco, Sr.
Willie Keith Lutes
Eric Terrele Lutin
Ronald Franklin Lybrand
James Loyd Lyle
John Theophilus Lyon
Gilbert Lee Mack, Sr.
Quinton Macon
Archie Lee Maddox
Bobby Odie Maddox
Lewis Raeburn Maddox
Robert Lee Maddox
Donald Madison
Robert Earl Madison, Sr.
Thomas Madison, Jr.
Otis Phillip Maffett
James Mahaffey
Major L. Maharrey, Jr.
Arthur Eugene Maharry
Johnny Lee Major
Walter James Major, Sr.
Eugene Mallard
Moses Mallard, Jr.
Norman Gwyne Malloy
Charles Clyde Malone
Harry V. Malone
William Earl Malone, Jr.
Bruce Howard Manasco
Thomas Howard Manasco
John Elliott Mancill, Sr.
Donald Steve Mangum, Sr.
Daniel Frank Manning
Nemeiah Manzy
James Garland Maples
Robert Marchman, Sr.
Samuel Don Marcum

Glenn Hayes Marcus
Sidney Marks
Charles Howard Marona
Billy Wayne Martin
Bobby Joe Martin, Sr.
Charles Wayne Martin, Sr.
Charles Wilbur Martin, Sr.
Douglas E. Martin
Eddie Martin, Sr.
Edward Dale Martin
Floy Harlis Martin
Fred Newton Martin
Gary Martin
Jerry Lynn Martin
Jimmy Lee Martin, Jr.
John Andrew Martin
Keenan T. Martin
Kelly Eugene Martin
Leonard Martin
Paul Earl Martin
Ronald Lawrence Martin
Scott Allen Martin
Tommy Ernest Martin, Sr.
Wallace Martin
Wallace Richard Martin, Jr.
William F. Martin
Harold Wayne Mason
Roosevelt Mason
Walter Onnie Mason
William David Mason, Sr.
Donnie Martin Massey
Gary Lewis Massey
James Barnett Massey
Jerry Lewis Matherson
Elmer Glenn Mathews, Jr.
Robert Lester Mathews
Harold Mathis
Johnny Mathis
Winfred Eugene Mathis
John Carroll Matthews
Nolin Lee Mauldin
James Marvin Maxwell
Albert Mclaurin May, Jr.
James Herschel May
Roy Howard May
Thomas Cannon May, III
Charles Hansel Mayben
Roy Milford Mayben
John Thomas Mayberry
Dewey Scott Mayes, Jr.
Clay Thomas Mayfield
Jackie Earl Mayfield
John Mccombs
James Richard Mcadams
Thomas Perry Mcadory, Sr.
Thomas Wayne Mcafee
Fred Edward Mcall, Sr.
David John Mcallan

Thomas Edward Mcalpine
Larry Otis Mcannally
Reginald D. Mcarthur for Daniel Arthur McArthur
Charles Cleveland Mcateer, Jr.
James Mcbride, Sr.
Walter James Mccaine
Earl Lawrence Mccann
Kenneth Edward Mccann
Albert Marion Mccard
James Leroy Mccareeth
James Henry Mccarter
Ray William Mccarter, Sr.
Robert Theo Mccartney, Sr.
Lucious Owen Mccay, Jr.
Aaron Mcclendon
Derrick Mcclendon
Milton Mcclendon
James Marvin Mccleskey, Jr.
Willie Joe Mcclinton
Wilmer Leonard Mcclinton, Sr.
Ralph Franklin Mcclure
John L. Mccollough
Robert Jack Mccomb, Sr.
Charles Amuel Mccombs
William Larry Mccombs
Billy Gene Mccormick
Larry Ray Mccormick
Winford Ray Mccormick
Albert Crawford Mccoy, Jr.
William Gary Mccoy
Bradley Donnell Mccracken
Ronald David Mccrary
Thomas Hays Mccrary
Erskine Mccray, I
Gabriel Mccray
Theophilus Mccreary
John D. Mccrelles
Wallace Mccrory
Marvin Bishop Mccullough
Radford O. Mccurdy
Jerry Neil Mccurry
David Larry Mcdade
Albert Wilburn Mcdill
James Mcdonald
John Allen Mcdonald, Sr.
Kenneth Terrell Mcdonald
Lucius D. Mcdonald
William B. Mcdonald
Billy Joe Mcdonald, Sr.
Billy Mcdonough
Arthur James Mcelderry
Drew Bennette Mcelrath
Lloyd William Mcelroy
Harry Hillry Mcgarry
Larry Oneil Mcgathy
Claude Elmer Mcgee, Jr.
John Willie Mcgee, Sr.
Truman Junior Mcgee
Terrence Eugene Mcgill
Douglas Mcginnis
Marcus Mcginnis
Grady Mcglothin, Sr.
Joe Wayburn Mcgowan, Sr.
Robert Thomas Mcgraw, Jr.
Edward Mcgrew
George Fred Mcgrew
Michael S. Mcguffie
Clinton Ray Mcinnis
James Mcintosh
Mcarthur Mcintosh
Willie O. Mckay
Seaborn Lester Mckenzie
Billy Jack Mckinney, Sr.
David Lucious Mckinney, Jr.
Kemphis Wesley Mckinney
David Mclaughlin
Henry Joe Mclaughlin, Sr.
John W. Mclaughlin
Roy Mclaughlin
Virginia A. Mclaughlin
Chalres Brent Mclellan
Luther Wallace Mcmanus
George Luther Mcmath
Horace Seaborn Mcmichael
James William Mcmicahel
John Henry Mcmichael
Michael Wayne Mcmichael
Jerry Dennis Mcmillan
James Mcmillian, Sr.
Wilburt Mcmullin, Sr.
Jimmy Ray Mcmurrey
Jimmy Wayne Mcnutt
Douglas Howard Mcord
Jack Leon Mcpherson
Alfred Edward Mcrath, Sr.
Henry Lewis Mcrath
Roy Lee Mcrath
Bernard Mcshan
Wallace David Mcvay, Jr.
Wayne Meadowns
J. T. Meank
Arthur Cleveland Means, Sr.
George Curtis Medders, Sr.
Kenneth Earl Medders
Ronald David Medders, Sr.
Billy Joe Meeks
Rodrick Eugene Meggison
Donald Edward Meggs
Donald Lee Melcher
Joseph H. Melton
David Allen Merrell
Talma Gene Merritt
Hules Homer Middlebrook
George Russell Middlebrooks
Robert Brady Middlebrooks, Jr.
Joseph Cranford Middleton
Eilene Y. Mikell for Oscar
Bruce Mikell, Sr.
Roy W. Milam
Ailandus Miller
Buford Miller
Cecil Miller
Charles Elliott Miller, Sr.
Charlie Earl Miller
Franklin Darold Miller
George Miller, Jr.
George Larry Miller
John Edward Miller
Neal Windell Miller
Ronnie Hillard Miller
Sam Miller, Jr.
Terry Van Taylor Miller
Thomas Edward Miller, Sr.
Vaudie B. Miller, Jr.
James Robert Mills
Edwin Wayne Milstead, Sr.
Sylvia Mims
Johnnie Mines
Charles Paul Minor
Hershel Minor
Randy W. Minor
Stephen Earl Minor
Ronald Dale Minton
James Columbus Miree
Benjamin Franklin Mitchell
George Mitchell, Jr.
Jackie Lanier Mitchell
Uloius Jack Mitchell
Charles Earl Mixon
Leo Morgan Mock, Sr.
Benny Norris Montgomery
Clinton Montgomery
Harold L. Montgomery
Minnie Lee Montgomery
Robert Lee Montgomery, Jr.
William Edgar Montgomery, Sr.
Milton Eddie Moody
James Thomas Moon
Walter Vernon Moon
Grady Mooney
Billy H. Moore
David Rayburn Moore
Dewitt Augusta Moore
Earnest Lee Moore
Efferman Zyblis Moore
Harold Junior Moore
Homer Howell Moore
Houston Eugene Moore
James Donald Moore
Jerry Edward Moore
Jerry Lain Moore
Jimmie Wendford Moore
John Rayford Moore
Robert Carl Moore
Robert Fulton Moore, Jr.
Ronald Lee Moore
Stanley George Moore
Walter Moore, Sr.
William Penn Moore
Willie J. Moore
Franklin D. Moorer
Michael Howard Mordecai, Sr.
Billy Ray Morgan
Bobby Earl Morgan
Carl Grant Morgan
Charles David Morgan
Charles Junior Morgan
Jo Ann Shaw Morgan
Robert Earl Morgan, Sr.
Donald Rex Morris
James Hamilton Morris
James L. Morris
James Lloyd Morris
Mitchell Morris
Richard Lawrence Morris, Sr.
Willie James Morris, Jr.
Reba Morrison for Charlie Nolen Morrison
Dewey Eugene Morrison
Cossie Lee Morrissette
Ledger Morrissette, Sr.
Sam Morrissette
Donald Fredric Morrow, Sr.
Jenkins Morrow, Jr.
Joe Lee Morrow, Sr.
Larry Donald Morrow
Mildren Morton
John Marvin Moses
Medford Mosley
Joseph Moss
James Boyd Mote
Aaron Durwood Motes
Donald Robert Mott
James Woodrow Moyers, Sr.
Euell David Mulkey
Bobby Ray Mullinax
James Kirby Mullinax
Raymond Clyde Muncher
Edmond Munlyn
Johnny Frank Murphree
Travis Earl Murphree
Willie Mace Murphree, Jr.
George Michael Murphy
Louie Patrick Murphy
Robert Ervin Murphy, I
Roosevelt Murray
Thomas Durl Murray
Donald James Myers
James William Myrick
Richard Luther Nabors
Dennis Naler

Chad Nall
Trennon Roy Nalls
Tommy Edward Nanace
Bobby Nappier, Sr.
Archie Anglo Naramore, Sr.
Donald Naugher
James Mcarthur Neal
Jessie A. Neal
Rhogenia Neal, Jr.
Earnest Melvin Needham
Charles Gail Neff, Sr.
Sammie Lee Nelms, Sr.
Billy Ray Nelson
David Iverson
Eudean Nelson
Hubert Ray Nelson
James Andrew Nelson
Wallace Dudley Nesmith, Sr.
George Zelf Nettles, Jr.
Sylvan David New
Hiram Royce Newman
Floyd Orman Newman
Clayton Monroe Newton
Edgard Chester Niblett
Kenneth Alfred Nicholes
C. D. Nichols
John Newton Nichols
Richard Wayne Nichols
Thomas Earl Nichols
Willard Eugene Nichols
Charles Earnest Niles
Ronald Coleman Niles
John Anthony Niolon
Earl Lee Nix, Jr.
Gregory Lewis Nix
Jerry Lee Nix
Nathan Nix
Phillip Jonathan Nix
Tommy Wayne Nix
Dan Sylvester Nixon, Sr.
Lorenzo Nixon
Billy Ray Noah
Bobby Laurice Noah
James Kyle Noah, Sr.
Ralph Noel, Sr.
Lawrence Woodrow Nolan, Jr.
John Wesley Noland
John Wesley Norfleet, Sr.
George Edward Norris
Raymond Lee Northam
James Bunyan Northcutt
Cecil Taft Norton
Charles William Norton, I
Charles Edwin Norwood
Lizzie Mae Norwood
Robert W. Norwood
Lillie Norwood for Leslie
Sherman Norwood
William Henry Nowland
Donald Wyane Nunnally
Danny Bryant Nunnelly
Paul Fair O'bryant, Jr.
Joseph Anthony Oddo
Jimmy Ray Odell
John Wayne Odell
Harvey Oden, Jr.
Cecil Curtis Odom, Jr.
Keith Levon Odom
Joseph Louis O'Gwynn, Sr.
Charles Lamar O'Kelly
William Donald Oldham
Billy Wayne Oliver
Curley Oliver
Donald Devear Oliver
Donald Gene Oliver
James Darrell Oliver
Jerry Aza Oliver
Kever Oliver
Jerry M. Olvey
Charles Edward O'malley
Henry J. O'neal
Winford David O'neal
Ronnie Leroy O'rear
Bobby Lee Orr
John Calvin Osborne
James Lewis Overton, Sr.
Johnny Franis Overton, Sr.
Lewisoverton, Jr.
Edwin Owen
Ben Owens, Jr.
Calvin Owens, Sr.
David Earl Owens
Eddie Lee Owens
Eugene Owens
Gloy Wyman Owens
Marvin Lee Owens
Eugene Owens
Gloy Wymanowens
Marvin Lee Owens, Jr.
Marvin Lee Owens
Ralph Clint Owens
Robert Lee Owens
Venice Leon Owens
Johnny Wayne Pace
Kenneth Wayne Page
Rayford Pair
Sherman Wade Pair
James Early Palmer
Melvin Jerome Palmer
Herbert Neal Palmore
Larry Allen Pardee
Willie Robert Parham
Billy Joseph Parker
Calvin Louis Parker
E. J. Parker
Emmett Hugh Parker, Sr.
Eugene Parker
George Ray Parker
Herbert Milton Parker
Jerry Wayne Parker
Joseph Thomas Parker
Larry J. L. Parker
R. E. Parker
Roosevelt Parker
Rudolph Parker
William Pittman Parker, Jr.
Willie Claude Parker
James Stanley Parkin
Felton Ray Parnell
Richard Elmer Parnell, Sr.
James Thomas Parr
Robert Benjamin Parr
William Jackson Parrett
Franklin Nathaniel Parris
Horace Albert Parris
Billy Ray Parrish, Sr.
Harold Wyane Parsons
Larry Dewayne Parsons
Carl Edwin Parton, Sr.
Mclaurine Curtis Parton, Sr.
Norris William Parton
Robert Leonard Parton
James Lloyd Partridge
Paul Lynn Partridge
Joseph Frank Paschal
Casey Pate
John William Pate
Carlton Patilla
Theodis Patrick
William Bane Patrick
Flint Gray Patterson
Gaston Otis Patterson
Rickey Dean Patterson
Robert Lewis Patterson
Rollie Lee Patterson
Tom Patterson, Jr.
William Oliver Patterson
Jimmy Ralph Patton
Woodrow Patton, Jr.
James Edgar Paul
Bernice Kornegay Payne
Clarence Oliver Payne
David Robert Payne
Dedrick Kemp Payne
Harvey D. Payne
Phyllis Payne for James Charles Payne
Raymond Warren Payne
Ronald James Payne
Calvin Payton
Thomas Jackson Payton, Sr.
Curtis James Peacock
Billy Joe Pearson
Bobby Gene Pearson
Dennis Leonard Pearson
Michael Roy Pearson
Ralph L. Pearson
Roosevelt Pearson, Jr.
Willie Deal Peebles
Albert Eugene Peek
Jim Pendergrass
James I. Pendley
Raymond Delloyd Pendley
William Norman Pendley
James Arthur Penney
Jessie James Pennington
William Laron Pennington, Sr.
James Loyd Perkins
Luther Clyde Perkins
Chalmos Eugene Perry
Curtis S. Perry
Frank Lee Perry
Gary Milton Perry
Harvey Eugene Perry
James Bryant Perry, Jr.
Joseph Thomas Perry
Troy Owen Perry
Wilbert Perry, Sr.
William Lee Perry
Charlie K. Peterson
Charlie O'neal Peterson
Ricky Dale Peterson
William Roy Peterson
Joseph Edward Pettaway, Sr.
Nathaniel Pettaway, Jr.
Curtis Pettway, Jr.
Wiley Petty
Alton Eugene Phillips
Charles Alex Phillips
Hershel Phillips
Jimmy Ray Phillips
Joe Penderson Phillips
Michael A. Phillips
Rose Mae Phillips
Travis Joseph Phillips
William Loy Phillips
Larry Richard Phillips
James Henry Pickens, Sr.
Edgar Eugene Pickett
Gary D. Pickett
Marvin L. Pickett
William Douglas Pieper
Guy Walter Pierce, Jr.
Harold Wayne Pierce, Sr.
Myron Lynn Pierce
Gerald Pierre, Sr.
Clifford Louis Pierson
Phillip Brian Pike
Joseph Mario Pilato, Sr.
Ronald David Pilkington
Albert Ellis Pinkard
Kenneth A. Pinkard

Rex Hollis Pinkard
Joseph Whankett Piper
Neil Collins Piper
Robert L. Piper
Robert Allen Pipkin
George Howard Pirkle
Jimmy Alexander Pissanos
Leon Pittman
Anthony Joseph Pitts
Gene E. Pitts
Gerard H. Pitts
Carlos Franklin Platt
Joseph Pleasant
Roger Branon Plemons, Sr.
O'neal Plyler
Kenneth Edward Poe
Wesley Lafayette Pogue
Joseph Daniel Pointer
Robert Leo Poiroud, Dr.
Ronald Wayne Poland
Ricky Ray Pollard
Joseph Jimmy Poole
Terry Lee Poole
David Charles Pope
James Calvin Pope
John Cleveland Pope, Sr.
Press Pope, Sr.
Charles Kenneth Popham, Sr.
Cannah Porter, Jr.
Henry Norman Porter
James Eugene Porter
Keith W. Porter
Melvin Porter
Ronnie Burl Porter
Kenneth Ray Posten
Jerome Powell
Melvin Powell
Dempsey Powell
Marcus Wilkie Powell, Jr.
Alex Powells
Raymon Dlaciak Pozak
Harold Edwin Prater
Roger Eugene Prater
Jimmy Joe Prather
Vernon Lee Prather
Reuben Wilson Pratt
Wayne Pratt
James Arvel Prescott
Edward Henry Presley
Gene Milton Presley
Jim Dalton Presley
Richard Wayne Presley, Sr.
Alfred Roger Presnall, ,Sr.
Jerry Presnall
Billy Wayne Pressley
Henry Wilson Pressley, Jr.
James Pressley
James Oscar Preston
Ray Irvin Prewitt
General Glenn Price
Grady Cleophus Price
Harold Lloyd Price
Joe Price
Marion Leon Price
Robert Price
William Thomas Price
Eula Prichett, Sr.
James Andrew Prickett
Eligie Truman Pridgen
Charles Wesley Pridmore
Marlin James Prince
Joseph Loyal Pritchard
Amos James Pritchett
Pete Marvin Pritchett
Roger Dale Pritchett
Wilbert Pritchett, Sr.
William Thomas Pritchett
Joe Province, Jr.
Albert J. Pruett
Charles Edward Pruett
Lloyd Wilber Pruitt
Denny Ray Pugh, Sr.
Don Shelton Pugh, Sr.
Doyle Wayne Pugh, Sr.
Gillis Pugh
Larry Jo Pugh
Luther James Pugh
William Lester Pughy
Alfred J. Purifoy
Gene Auther Purnell
Neil Manual Putman
John Ealon Pyles
Jessie Frank Qualls
Bobby Gene Quick
Herbert Edwin Quick
Charles Edward Quinn, Sr.
David Lee Quinn
David Wayne Ragsdale
Ronald Eugene Ragsdale
Harold Wayne Rainwater
Raymond Vincent Rainwater
Richard Keith Raisanen
Franklin Joseph Ramsey
Hancel Edison Ramsey
Henry Owens Ramsey
Eugene Aaron Randall, Sr.
Edward Neal Raney, Sr.
Arthur Hoyal Range, Jr.
Henry Lee Rankin
William J. Rankin
Grady Wesley Ransom
Owen Delaney Ransom
Douglas Eugene Ratliff
Bobby Joe Raulerson
William Edgar Rawlinson
W. F. Rawls
Dollis Junior Ray
Donald Wayne Ray, Sr.
Erest Buford Ray
Franklin Delino Ray
Elios Miller Ray for George
Washington Ray, Sr,.
Henry Lewis Ray
James Arthur Ray
Paul Dexter Ray
James Austin Ray
William Harrison Rayfield
Dale Eugene Read
John Montgomery Reagan
Billie Eugene Reaves, Jr.
Billie Gene Reaves
Billy Alvin Reaves
Earl Eurtis Reaves
Edward Donald Reaves
Herman John Reaves, Jr.
Sarah I. Fox for Junior Ray
Reaves
Kenneth Ray Reaves
Mackie Jerald Reaves
Walter Thomas Reaves
Cleveland Torrie Reed, Sr.
Dallas Fleming Reed
Edna Lorraine Reed
Johnnie James Reed
Phillip Sherer Reed
Prince Reed
Harold Edward Reeder
Perry Ellison Reeder, Jr.
David Carl Reese
James Murray Reese
Billy Herman Reeves
Hershel T. Reeves
Holland Reeves
Jimmie Alfred Reeves
Soloman Reeves
William Franklin Reeves
Eugene Douglas Reid, Ii
Joseph Wendell Reid
Perry Wayne Reid
Saul Edward Reid, Sr.
Walter John Reid
Roy Herrell Reinhardt, Jr.
Frederick Andrew Reinhart
George Benjamin Reiss
Jerrel Ray Renfroe
William Murray Renfroe, Ii
Alfred L. Revette
James Leroy Revette, Sr.
Mazell E. Reynolds
Samuel Gladyen Reynolds
Walter Reynolds, Jr.
J. C. Rhoden, Sr.
Josephus Rhoden, Jr.
Calvin Cooledge Rhodes
Hubert Wayne Rhodes
Lem J. Rhodes
Maxine Ethel Rhodes
Robert Edward Rhodes
Alvin Lewis Rice
Donald Benjamin Rice
Eddie Rice, Jr.
Billy Gene Rich
Charles Edward Rich
Dan Rich
Howard Jerome Rich, Sr.
Howard Jerome Rich, Jr.
John Thomas Rich
Rance Eugene Rich
Dallas Wayne Richard
Robert William Richard
Charles L. Richardson
Gary Wayne Richardson
George Edward Richardson, Sr.
Jessie James Richardson, Sr.
John Daniel Richardson
Newbern Richardson
Bobby Joe Richey
Cynthia Richey for Daniel Clay
Richey, Jr.
Jimmy Tyrone Richey
Manuel Lynn Richey
Samuel Glen Richey
Edward Richmond
Charles Ray Rickles
Elbert Eugene Rickles
Billy Gene Rickmon
Douglas R. Riddle
Charles Glendyl Rider
Neal Ridgel, Jr.
Wendell Rigsby
John Joseph Riley
William Randall Riley
Pat Rinehart for Aubrey Gene
Rinehart
Armond Ritch
Louis James Rivers
Robert Edward Roach
James Edward Robbins
Terry Louis Robbins
Danny Morris Roberson
John Michael Roberson
Joseph King Roberson
William Thomas Roberson
Willis Martin Roberson
Charles Franklin Roberts
Charles Sylvester Roberts
Farris Lee Roberts
James Mack Roberts
James Perry Roberts
Joe William Roberts
Palace Ray Roberts
Robert Eugene Roberts

Billy Ray Robertson
Margaret Robertson
Norris Gerald Robertson
Richard C. Robertson
William Lee Robertson
Charles Eugene Robinett
Bobby Ray Robinson
Buddy Max Robinson
Cluster Lee Robinson
Deloris Catherine Robinson
Donald Henry Robinson
Earnest Pete Robinson, Jr.
Gary Dale Robinson
Isearl James Robinson
James Aeone Robinson
James Gwin Robinson, Sr.
Jimmie Arthur Robinson, Sr.
William Gary Robinson
Willie Cleveland Robinson
James Arnold Roby
Fred Rocker
Michael Duane Rocker
Curtis Roy Roddam
Floyd David Roden
Terry Lee Rodenberry
Isaac Jerry Roebuck
Homer Cranford Rogers, Jr.
Jimmy Lee Rogers, Sr.
Loel Roosevelt Rogers
Michael J. Rogers
Neville Barney Rogers
Pelton James Rogers, Sr.
Glenn Morris Rollins
Waymon Edward Rollins
Harold Cohrane Romain
Alvin Jackson Roper
James Edward Roper, Sr.
Luther Daniel Roper
Tally William Roper
Horace Edward Rosamond
Arthur Lee Rose
Harold Asa Rose
John Henry Rose
Johnny David Rose
Rueben Cal Rose
Joe Edward Ross
Horace Benjamin Rouse, Jr.
Bobby Eugene Rowe
Charles Edward Rowe
Frankie Lavone Rowe
Jerome Houston Rowe
James William Rowser
Stillmon Rowser
William Earl Rozier, Jr.
George Carlson Rudolph, Sr.
Winfred Gayle Ruffin, Sr.
Charlie Thomas Russell, Jr.
Dennis Lee Russell
Eddie Earl Russell
Robert Eugene Russell
Thomas Leon Russell, Jr.
Howard Wayne Rutledge
Willie Oscar Rutley
Carl Herbert Ryan, Sr.
Jimmy Lee Ryans
Richard O'neal Ryans
Franklin Eugene Sadberry
Bobby Dee Saler
Charles Freeman Salter
Dempsey Salter, Jr.
Dewey Jerry Salter, Sr.
Robert Lewis Salvo
Bobby E. Sammons
Wilbern C. Sammons
Joseph Samuel
Deborah B. Sanders
Glenn Cecil Sanders
Lloyd Sanders
Luther David Sanders
Carols Laden Sanderson
James Clayton Sandlin
Irby Sands
Ollie Mae Sanford for Alfonso Sanford, Sr.
Arnold Sanford, Sr.
Henry Herbert Sanford
James Loyal Sanford
Sherman David Sanford
Joseph Darden Sanson
Reinaldo John Santana
Ray David Saunders, Sr.
Austin Jerome Sawyer
Gordon Anthony Sawyer
Charles Blanch Sawyers
Alphonso Alonzo Scales
Randall James Schomburg
Wayland Charles Schuffert,jr.
Louie Schultz, Jr.
James Michael Scopolites
James Robert Scott
James William Scott, Jr.
Jimmy Ray Scott
John Robert Scott
Leelon Lester Scott
Michael Lloyd Scott, Sr.
Roosevelt Scott
Roy Dean Scott
James Marlin Scroggins
David Rogers Seale
Robert Frankie Seals
John Franklin Searcy, Jr.
Charles Lee Sears
John Lewis Seibert
Elzie Doyle Self, Sr.
Luther Carlson Self
Wlater Blair Self
Wesley Eugene Self, Jr.
Alva Thad Sellers, Sr.
Clarence Richard Sellers
Clarence Thomas Sellers
Frank Leroy Sellers
Henry David Sellers'
Jack Benny Sellers
James Morgan Sellers
Lavon Sellers
Henry Lee Seltzer
Willie Dan Seright
Lecil Lloyd Setliff, Sr.
Autrey Dewitt Sewell
Charles L. Sweell
Jerry Luther Sewell
Terry Wayne Sewell
Carl Eugene Sexton
Claude Donald Sexton
William Harold Sexton
William Russell Sexton, Sr.
Fred Seymour
Ronald George Seymour
Romulus Milton Shade, Jr.
Eddie Ahmad Shahid
Nathaniel Shamburger
Wilfred Shamburger, Sr.
Carolyn Frances Sharit
Bobby Burns Sharp
Ernest Gramling Sharp
John C. Sharp, Jr.
Gaston Sharpe
Cleatus Vester Shaw
Horace Shaw
Joseph David Shaw
Sam Jackson Shaw
Willie E. Shaw
Arthur Gene Shears
Charlie Joe Shears
David Noah Shears
Hubert Lamar Shears
Jack Gorden Shears
Samuel Cornelius Shears
Tony Edgar Shears
Billy Frank Sheffield
Bobby Gene Sheffield
Donald Ray Sheffield, Sr.
James Rogers Sheffield
Billyjudson Shell
Byron Shelton
Charles Earnest Shelton
J. W. Shelton
Jerry Lee Shelton
William E. Shelton
Jexa Melvin Shephard
William Macon Shepherd
George Augusta Sherer, Sr.
Clyde Sterling Sheridan
John Olis Sherron
M. C. Shiflett
Webster Shinholster
Willie Shinn, Jr.
Thomas Eugene Shipp
Donald Wayne Shirley, Sr.
James Gary Shirley
Monroe Foster Shirley
Terry Lafayette Short
Carlos William Shows
Edward Shubert
Jerry Wayne Shubert
Daniel Earl Shuler, Sr.
George Edward Shultz
Jimmy Glenn Shuttlesworth
Tommy Jerry Sides
Larry Basel Simmons
Leroy Simmons, Sr.
Sidney Arthur Simmons
Johnny Mac Simon
Barry Dupree Simpson
James Crestwell Simpson
Jerry Wasyne Simpson
Jimmy Darrell Simpson
Linda Jean Simpson
Richard Simpson
Romus Ray Simpson
Daniel Alexander Sims
Jerry Wayne Sims
Julian Clyde Sims
Lloyd Sims,jr.
Robert Neal Sims
Williams Robert Sims, Sr.
Robert Edward Sisk
Donnie M. Sistrunk
Robert Lee Sizemore
Donald Wayne Skates
Bishop Skelton, Jr.
Robert Clifton Skinner, Jr.
William Euell Slade
Gus Mccarley Slater, Ii
James Paul Slaughter, Sr.
Dewey Arlin Sloan, Jr.
John Edward Slovensky, Jr.
Matthew Slovensky, Jr.
Ernest Small
Jerry Mack Smalley, Sr.
Jimmy Cleveland Smallwood, Sr.
John Henry Smelley, Sr.
Acie Ray Smith
Alva Charles Smith
Amos Dale Smith
Anthony Waymon Smith
Basil Edwin Smith, Sr.
Billyjoe Smith
Blenard Smith
Bobby Donald Smith
Burl Smith, Jr.
Carl Knox Smith

Charles Freeman Smith
Curtis Smith
Donell Smith
Doyle Wayne Smith
Elmer Smith
Fannie Mae Wallace Smith
Frank Smith
Frederic Earl Smith
Gray Clinton Smith
Gray Wayne Smith
George Houston Smith, Jr.
Henry Oliver Smith
Hershel E. Smith
Hildred Smith
Viola Smith for Holiday Smith, Sr.
Howard David Smith
J. C. Smith
James Smith
James A. Smith
James Eugene Smith
James Kenneth Smith, Sr.
James Oliver Smith
Jerald Ralph Smith
Jimmy Frederick Smith
Jimmy Landon Smith, Sr.
Joe Earl Smith
Johnny Andrew Smith
Kenneth Smith
Kenneth Wayne Smith
Lee Cleamon Smith
Leo Smith Sr.
Maurice Smith
Rayburn J. Smith
Ricky Glenn Smith
Robert Aaron Smith
Robert Eugene Smith
Robert Lee Smith, Sr.
Robert Louis Smith
Robert Van Smith
Robert Vernon Smith
Ronald Smith
Roy Jackson Smith
Roy Jackson Smith
Stevie Ray Smith
Thomas Eugene Smith
Truman Smith
Vincent Lufkin Smith
Virgil Ethridge Smith
Wallace Gordon Smith
Walter Ralph Smith
William Cecil Smith, Sr.
William Franklin Smith
William Henry Smith
Willie Amos Smith
Willie James Smith, Sr.
Jerry Glenn Smith
George Wallace Smitherman
Hugh Ruben Smitherman, Jr.
Hugh Ruben Smitherman, Sr.
J. C. Smitherman
Ronnie Wayne Smitherman
Carley Lee Snider
William James Snider Jerry Lee Snow
Melvin Jlyn Snow
Bobby Lee Snyder, Sr.
Clarence Somers
Reginald W. Southall
Roy Lee Southern
James Hoyt Spain
Sam Anthony Spano, III
Billy Wayne Sparks,sr.
Charles Gary Sparks
Clarence Edward Sparks
George Bruce Sparks, Jr.
Ted Warren Sparks
Gerald Wayne Spates
Jerry Lamar Spears, Sr.
Steve Spears
Bobby Dean Speegle
James F. Speegle
James William Speegle
George Thomas Spence, III
Robert Earl Spence, Sr.
Beverly Prince Spencer
Frank Sibley Spencer
J. D. Spencer
John David Spencer
Roosevelt Spencer
Thomas Spencer
William Daniel Spiers, Jr.
Elizabeth Spivey for Leo Spivey, Jr.
Clyde Frank Spradlin
Nolan Spradlin Jr.
Robert Daniel Spradlin
Vernon Gay Sprayberry
Jasckie Sprinkle for Thomas Harvey Sprinkle
L. J. Stabler
Michael Eugene Staehle
Ivan Dewain Stafford
Loyle Brent Stagner
Cecil Morris Stallings
Andrew Lee Stallworth
Tim Stamper
J. T. Stamps, Jr.
James Roland Stamps
Eugene Franklin Stansel
Dearl William Stansell
Hobert Thurman Stansell
Walter E. Stanton
Teddy Mcarthur Stargell
Jerry Charles Staton, Sr.
Garry Allen Stedham
Glenn Edward Stedham
Andrew Lee Steele, Jr.
Jake Steele, Sr.
Lawrence Julius Steele, Jr.
Arnold Julius Stephens
Carl Eugene Stephens
Charles Ray Stephens
Clarence Foster Stephens
John Thurman Stephens
Lincoln Dupree Stephens
Martha Ann Stephens
Ralph Ferrell Stephens
Robert Thomas Stephenson
Johnny Sterling
Charlie Abraham Stevens
Jerry Wayne Stevens
Roy Lewis Stevens, Sr.
Hugh Jackson Steverson
Tyrone Steverson
Robert Edward Steward
Shannon Curtis Steward
Daniel Steward
Albert Lee Steward
Charles Henry Steward
J. C. Stewart
James Everett Stewart, Jr.
Owen Glen Stewart
Philip Tyrone Stewart, Jr.
Ronald Wenfred Stewart
Virgil Stewart
Wise Dale Stewart
Daniel Mack Stimpson
Steve Stines
Brice Stockdale
ClydeLewis Stockdale
James Stockdale
Clausell Stokes Sr
EdwardE Stokley
ArthurCharles Stone
LarryEugene Stone
TommieZeno Stone
JohnHenry Storey
SanfordLee Storey Sr
George Wilson Story
Larry Story
LarryElliott Story
JohnnyPaul Stout
RobertAsa Stovall Sr
BillyRay Stover
JamesRay Stovers
NaljieCrane Strachan
KarlKenneth Stratton
Roger Stratton
JohnnyLee Strawbridge
BillyWayne Street
JerryW Streety
BenAcey Strickland Sr
WilliamMalcolm Strickland Sr
MickeyJ Stricklin
WaymondLane Stricklin Sr
BillyRay Stripling
RobertAutrey Strong
Warren Ralph Strong
Birdie Stronge
Harold Stronge
GlenLeroy Strozier
AlbertHale Stubbs Jr
WilliamAlfred Stubbs
FredLee Studdard
WilliamThomas Studdard
StevenJames Studlar
Adrian Suarez
Montressor Sudduth Sr
JohnWilliam Suggs
WilliamHaygood Suggs
Colombus Sullivan Sr
JoanneBailey Sullivan
JohnHenry Sullivan
LJ Sullivan
Larry Wayne Sullivan
RobertDale Sullivan
LouieVernon Summerlin Jr
OscarHerman Summerlin
Larry James Summers
John Suriano
CliffordLeon Surrett
JerryRalph Sutherland
Darnell Suttle Sr
GeneCourtney Suttle
JD Suttle
JohnEdward Suttle
MalindaF Sutton individually and as Representative of the estate of OliverHarwood Sutton Sr
RichardKenneth Swain
KennethD Swann
HubertLee Sweatt
JamesRaymond Sweatt
ChesterLeon Swindle
GeorgeKenneth Swindle Sr
LornMeridith Syx
CarlLee Talley
BobbyJoe Talton
NewtonDale Talton
RexLee Tanner Jr
RichardJerome Tanner
ConnieLee Tarence
JamesMathew Tarrance
MelvinJerome Tartt
JimmyWayne Tate
WilliamJoe Tate
DonnieJ Tavel
AndyEmeron Taylor Jr
BillyWayne Taylor
Clarence Taylor Sr
Floyd Taylor

GerkinEarnest Taylor Sr
JamesHarold Taylor
JamesLewis Taylor
JamesRay Taylor
JamesWaid Taylor
JeromeHenry Taylor Sr
JessieLee Taylor
JohnColeman Taylor
JohnnyBee Taylor Sr
LarryB Taylor Jr
MarvinEdward Taylor
MarvinWayne Taylor
MichaelOwen Taylor Sr
MorrisLamont Taylor
PatrickLee Taylor
RichardLamar Taylor
WilliamD Taylor
Otis Taylor
Sylvester Teague Jr
JackEarle Tedder
WalterBoyce Teer
CharlesIrwin Terry Sr
Moses Terry Jr
Mickey Tesseneer
HowardLeroy Tew
PrenticeArnold Tew Sr
Claud Edward Thacker
Sylvester R Theriot
CharlesWilliam Thigpen Sr
Alfonzo Thomas
AndrewLee Thomas Sr
Arnold Thomas
ArthurLee Thomas
BenjaminDewitt Thomas
BerleyJefferson Thomas
CalvinLorenza Thomas Sr
CharlesEugene Thomas
Curtis Thomas
EddieJames Thomas
Elisha Thomas
Ellis Thomas Jr
FloydAsa Thomas
Frank Thomas Sr
George Thomas
George Thomas III
GwendolynRembert Thomas
HenryLee Thomas
HenryMaynard Thomas
Hermon Thomas
HerschelNoel Thomas
DebraJo Ingram individually and as Representative of the estate of Ivery Thomas
JamesHarold Thomas
JamesRandall Thomas
JesseWilber Thomas Jr
JoeNathan Thomas
JohnClyde Thomas Jr
JosephReginald Thomas
LawrenceL Thomas
Leldon Thomas
LloydRichard Thomas
MichaelLynn Thomas
MonroeMarion Thomas
OttisWayne Thomas
RobertClayton Thomas
Sterling Thomas Jr
Travis Thomas
Walker Thomas Sr
WallaceOwen Thomas
WilliamDavid Thomas
WilliamWesley Thomas Sr
WillieJames Thomas
BillieS Thomas
WilliamHobert Thomas
PercyLee Thomason
DavidHancel Thompson Sr
GleeEther Thompson Jr
HiramBaker Thompson Jr
Jack Thompson Sr
JackMarshel Thompson
JacqueWayland Thompson
JamesHugh Thompson
JamesWilliam Thompson
JoeHenry Thompson
LouieTommie Thompson Sr
RalphGary Thompson
RebeccaFay Thompson
SammieLewis Thompson Jr
ThomasL Thompson
WalterEarl Thompson
WilliamEarl Thompson
WilliamWesley Thompson
LesterEugene Thompson
BobbyDean Thrash
JamesArthur Thrasher
Alvin Thrower Jr
JamesEdward Thrower
FerrellJackson Tidmore
BenjaminFranklin Tidwell Sr
JamesMichael Tidwell
RadfordOtho Tidwell
Ricky Tidwell
William Robert Tidwell
JohnRobert Tigner Sr
FloydWalter Tillery
JamesRobert Tillery
BillieHarold Tillison
DonaldWayne Tillison
BobbyJames Tillman
JerryWayne Timmons
BillyJ Tingle
George Tinker
Foy Tinsley
JimmyDonald Tittle
RodneyKenneth Tittle Sr
EarnestRudolph Todd
TerryAllen Tolbert
ThomasCurtis Tolbert Sr
BobbyLee Tollison
JC Tolver Sr
CharlesEdward Toney
Herbert Toney
DanielBester Torrey Jr
BradfordHenry Toxey
JohnLewis Toxey
WillieEdward Traffanstedt
JamesWallace Trammell
Randall Traweek
Reese Traylor Jr
RobertLee Traylor
JohnLewis Treadway
DennieThomas Trevarthen
DonaldCalvin Trigg
LarryHarlin Troup
JohnMack Troupe
MiltonBerton Trull
EarnestLenward Truss Sr
GeorgeHenry Truss Sr
GeorgeThomas Truss
HenryFrank Truss Sr
JerryDoyle Truss
JohnAndrew Truss
WalterRufus Truss
ArgusHarlan Tuck
LouisReynolds Tuck Sr
Daniel Tucker
DavidLeon Tucker
JW Tucker
JamesLee Tucker Sr
LloydLee Tucker
RobertLewis Tucker
SheltT Tucker
CharlesA Tune
CharlesEdwin Turk
WilliamCalloway Turk
Charles Edward Turley
Allen Turner Sr
CarlieBob Turner
CharlesJunior Turner
DennisEarl Turner
DonaldEdwin Turner
IraLeon Turner
JC Turner
JakeLee Turner Jr
JamesArthur Turner
JamesOscar Turner
JerryAllen Turner
Lamar Turner
LeonardWatson Turner
Leroy Turner
RayArnold Turner
RobertDon Turner
RonaldArthur Turner
RonaldE Turner
RonaldRegan Turner
ThomasRay Turner
WilliamDavid Turner
WilliamMonroe Turner
WillieDavid Turner
WilliePaul Turner Sr
Tyler Turpin Jr
DouglasWayne Tyler
MitchellEdward Tyler
RichardLee Tyler
TyroneVerbin Tyler
BillyRay Tyson
Joe Tyus Jr
Warren Tyus
AlvinB Underwood
JoeLee Underwood
CloversRay Uptagrafft
GarryEugene Uptain
RogerDale Upton
OtisTerry Ussery
HaroldAllen Utphall
VirgilMiller Vance
Edmond VanWagner
JamesMilton Vanzant
IleySylvester Varnell Jr
JohnnyGoldson Varner
WilliamEarl Varner
MarionEdward Vaughan Sr
BobbyNeal Vaughn
WilliamS Vaughn
DavidONeal Venz
EdwardCarver Venz
ThomasElijah Vernon
HubertLouis Vest Jr
JeanV Vest
TedFranklin Vest
ElmerLavern Vice
JamesCarroll Vice
BobbyJoe Vincent
DennisRay Vincent
JamesBryant Vincent
LarryL Vincent
Paul Vincent Sr
ShannonE Vincent
DonaldRoss Vines Sr
GaryDale Vines
GeorgeTravis Vines
Leroy Vines
Ann Vinson
CharlesDavid Vinson
LamarBoyd Vinson
Curtis Vinston
BillyJoe Vintson Jr
JW Vintson
HoraceL Waddell
Reuben Waddell Jr
JohnVernon Waddy Sr

AlonzaLeipold Wade
GlentonRoland Wade
Horace Wade
LesterDanford Wade
HaroldTucker Wadsworth Sr
Luellin Wagner
RogerGene Wagner
CarlosEugene Waid
AutreyFelton Waites Jr
Joseph Waites
SamuelCordell Waites
RayDaniel Wakefield
GeraldBankhead Walding
Paul Waldon
ElliottJasper Waldrep
Jeanne Waldron individually and as Representative of the estate of HarryLee Waldron Jr
LloydRichard Waldron
CharlesGlenwood Waldrop
FerrellWayne Waldrop
TheodoreRoosevelt Waldrop
AnniePearl Walker
CharlieThomas Walker
Eugene Walker Sr
GradyRutherford Walker Sr
HenryDavid Walker
HewlettOdie Walker
JerryWayne Walker
JesseLyle Walker
Johnnie Walker
JosephHoward Walker
LarryEarl Walker
RC Walker Jr
RolandEdward Walker
TommyShelton Walker
RobertGraham Wall Jr
ArthurRay Wallace
BillyR Wallace
DouglasElwood Wallace
GradyLee Wallace
Harold Wallace Sr
JackieLee Wallace
John Wallace Jr
JohnEarl Wallace Sr
OthaLee Wallace Sr
RichardTruman Wallace
TommyGene Wallace
DinahRuth Walters
JohnKenney Walters
LouisM Walters
Earl Walton
SamuelThomas Walton
BobbyKigh Ward
BruceL Ward
LeonardEdward Ward
Luther Ward Jr
OdisEdward Ward
OgnaLeon Ward
TommyL Ward
ClaytonFenley Ware
Helen Ware
JackMurphy Ware Sr
JamesPhillip Ware
BillyGordon Warren
CecilVester Warren Jr
EdwardGavin Warren
HaroldEdward Warren
PaulLarry Warren
Ronnie Warren
BillyJoe Wash
GeraldGlendon Washburn
JulianDewitt Washburn Jr
JamesManson Washington Sr
TravisWayne Washington
WillieDee Washington
EmeryC Waters
JamesHenry Watkins Jr
Cheryl Watkins individually and as Representative of the estate of JamesHenry Watkins
JamesRichard Watkins
JamesRudolph Watkins
MichaelRay Watkins
RichardHoyt Watkins
SamuelSeabron Watkins
TommyFelton Watkins Sr
ClaudeWatson Jr
EarnestDisspain Watson
Frank Watson
FreddieMadison Watson
JimmyFreeman Watson
JimmyLyord Watson
LawrenceEvans Watson
LeldonDee Watson Jr
RobbyL Watson
WalterMarion Watson
WalterTheo Watson
WindleJames Watson
Earnest Watts
JimmyWayne Watts
JoeNathan Watts Sr
RickeyDean Watts
GaryLewis Waugh
WesleyJ Weatherly
FrankBuddy Weathers
JamesP Weaver individually and as Representative of the estate of JamesElbert Weaver
LarryAlton Weaver
JamesFred Webb
JoeCharlie Webb
WilliamThomas Webb
FloydDouglas Webster
JimmieJ Webster
RickyGene Webster
Theron Webster
Reveland Weir individually and as Representative of the estate of MelvinTruman Weir
HowardAvin Welch
JamesLarry Welch
HoraceLee Weldon
KennethWade Weldon
TommieLee Wells
MorrisLavelle Wesley
AlvinJack West
BobbyRonald West
ClarenceEugene Whalen
DennisWayne Whalen
DanielJack Whaley
BobbyRay Whatley Sr
GeorgeMacon Whatley Jr
RonaldLee Whatley Sr
StewartAlexander Wheeler
Azell Whisenant Sr
Melvin Whisenhunt
Ranson Whisenhunt
WilliamJoseph Whisenhunt
RayDennis Whitaker
RolandParks Whitaker
BillyWayne White
CharlieHoward White
ClarenceLane White
DonaldLee White
GarrellRayburn White
HomerLewis White
JimmieEarl White
Joseph White Sr
LloydDouglas White
MelvinJim White Sr
MinniePearl White
RogersLee White
ThurmanElmus White Jr
TonyLewis White
WilsonWoodrow White
AlvinLuther Whitehead
Bobby Whitehead
JamesLuther Whitehead
Clark Whitfield
GaryK Whitfield
JAClayton Whitfield
MarvinWayne Whitfield
RobertEarl Whitfield
HershelLee Whitlow
JW Whitlow
RickyLee Whitlow
WilliamEdgar Whitlow
BoydWinford Whitson
CharlesClifford Whitten
JohnPhillip Whittington Sr
JamesRay Wiggington
Finley Wiggins
HenryTaft Wiggins Jr
Dewey Wilbert
WilliamBernard Wilder
DoyleEarnest Wiley
CecilWayne Wilkes Sr
RobertBrackin Wilkes
SilasWesley Wilkes II
BobbyFranklin Wilkins
ErvinJames Wilkins
James Wilkins
Ples Wilkins Sr
TommyLeroy Wilkins
AG Williams Sr
AlbertCleburg Williams
Andrew Williams
Bennie Williams
BillyWarren Williams
Charlie Williams Jr
Chester Williams
ClevelandRoosevelt Williams Sr
ClydeMarvin Williams
CurtisEdward Williams
David Williams
DavidHenry Williams
DennisHarvey Williams
DonaldBryan Williams Sr
DonaldLeon Williams
EddieJames Williams
ElmerHubert Williams
ErnestR Williams
GW Williams Jr
GaryCharles Williams
GeorgeEdward Williams
HarryAustin Williams
JW Williams
JC Williams
JamesBedford Williams
JamesEdward Williams
JamesEdwin Williams
JamesRichard Williams
JilesNeal Williams
JimmieShealley Williams
JohnDudley Williams
JohnLee Williams
JohnRaymond Williams Jr
LoweryOrman Williams
MichaelR Williams
NormanL Williams
PercyGrey Williams
PeterJerome Williams
RayfordLetcher Williams
Robert Williams
RobertLee Williams Sr
RoyceDelane Williams
WeldonStelle Williams Sr
WillieFlavers Williams
Charles Williams
Soloman Williams
BillyDan Williamson

CharlesThomas Williamson
RaynerHarold Williamson
CecilEdward Willingham
JS Willingham
Lefa Willingham Sr
OliverVester Willingham
JerryDaniel Willingham
ArnoldArthur Willis Jr
JamesFranklin Willis
JamesMonroe Willis Sr
LarryWayne Willis
DonaldEdward Willoughby
EllieBee Willoughby
CharlesRoly Wills
GarryBernard Wills
AlexJoseph Wilson
BillyF Wilson
FrankLaRue Wilson
HiltonDuglass Wilson
JohnClifton Wilson
JohnEdward Wilson
Windy Vaught individually and as Representative of the estate of KennethMerrell Wilson
LoriS Wilson
Raburn Wilson
Robert Wilson
RobertEarl Wilson Sr
RufusWarren Wilson
TheronJoel Wilson
Thomas Wilson Jr
ThomasEdison Wilson
WilliamOdell Wilson Jr
BobbyLee Windham
JohnRufus Windham
Troy Windsor
Donna Wingard individually and as Representative of the estate of TedLarry Wingard
DanielLee Wingo
TerryLouie Wingo
MorrisEdward Winnett
Cecil Winslett Sr
BillyGeorge Winstead
LeathaMae Winston
Lorenzo Winston
FoyLee Wise
RobertHarold Witherington
HHarvey Wofford
ClydeFranklin Wolfe
GeorgeLamar Wolfe
JackWilliam Wolfe
RogerCarl Womack
CarltonL Wood Jr
FredWilliam Wood
JosephGarlen Wood
LonnieLee Wood
Monroe Wood Jr
PhilipDuane Wood
JosephHouston Wood
GuytonLamar Woodard
JohnWayne Woodard
StanleyRandall Woodard
WilliamChester Woodard
IsaacEdward Woodley
KennethRosevelt Woodley
CarlesLavaughn Woodrow Sr
HurtisJ Woodruff
Arthur Woods
CarlosRay Woods
CharlesCunningham Woods Jr
CharlesR Woods
HershelRay Woods
JohnnieL Woods Jr
JohnMichael Woodward
HaroldLee Word
JimmieLee Worthey Jr
RonaldLeonard Worthey
GanesTroy Worthy
TravisMichael Worthy
OetherChester Wren
Austin Wright
CharlesWilliam Wright
Clifford Wright
DeweyGaston Wright
DonaldRay Wright
Jesse Wright
JimmyFarrell Wright
Lindy Wright
NesbyLeon Wright Sr
Willard Wright
WilliamBarney Wright
WillieBob Wright Sr
WillieJ Wright
Brenda Wyatt individually and as Representative of the estate of RobertNorman Wyatt
Jim Wyers
JohnnyRay Wylie
JohnAcie Wynn Sr
DanHarvey Yancey
TommySeab Yancey
JessieEdwin Yarborough
JamesMarston Yarbrough Sr
TommyClayton Yarbrough
TheoTravis Yates
WarrenHenry Yaw
PaulHorita Yeatman
BillyWarren Young Jr
BillyWarren Young Sr
FrankieLee Young
FrederickE Young
HowardJames Young
JamesArthur Young
JamesHarold Young
JoeVersey Young Sr
KennethCarroll Young
RalphOliver Young
RobertLee Young Sr
RogerDale Young
Roy Young
JimmyGlenn Youngblood
CharlesHenry Zastawnik
Estelle Zeanah
WherleeEdward Zeigler
Annise Zimmerman Sr
Milton Zimmerman

II.

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
alloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jrbco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries
Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company

Sullair Corporation
Technical Sands, Inc., f/k/a Homes Technical Sands, Inc.
Textron, Inc.
Thorstenberg Materials Company, Inc.
Truman's Inc.
U.S. Silica Company f/k/a/ Pennsylvania Glass Sand Corporation
The Vallen Corporation
Vallen Safety Supply Company
Vulcan Materials Company
WGM Safety Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
WJ Runyon & Son, Inc., individually and successor by merger of Runyon Construction Company as successor by merger of Diamond Island Sand & Gravel Co.,Inc. and as successor by merger of Runyon Equipment Company
Combustion Engineering, Inc.

*Willie Baldwin, et al. v. Graco Enterprises, Inc., et al.,* No. 3:03cv159 LN (S.D.Miss., Eastern Div.)

## I. PLAINTIFFS

Willie Edward Baldwin
Lawrence Felton
Harvey Hoe Evans
William Henly Radcliff, Sr.
William Howard Avent, Sr.
Claude Albert Shepherd, Jr.
William Monroe Anderson
David G. Loper
Will James Young
Richard Kananaugh Watson
Peggy Jean Waltmon
Lawrence Amos Perry
Hollis Bass
Jack Hoxie Green
James Jackson, Jr.
James Cecil Hanberry
Ernest Taylor
Larry Kenneth Haney
Norman Leonidas Hendry
Clemus E. Bosarge
Donald McQueen Baker, Jr.
Johnny James Johnson
James L. Waltmon
James E. Smith, Jr.
Thomas Reed Abercrombie
Floyd Jerry Albritton
Billy James Armstrong
James Dean Arnold
Paul Steven Arnold
Everette Toxie Aultman
Howell Olian Austin
Willie Jake Avery
Robert Lewis Barlow
Michael Randolph Beasley
Dennis Boyd Bennett
James A. Bishop
Sam Blakeney
Lobie Bolton, Jr.
Soloman Bolton, Jr.
Vardamus Bolton
Erskine booker
Harvey Dwight Boyte
Andrew Jackson Breland, Jr.
Andrew McKenneth Brewer
Donald Gerald Brimm
Allen Madison Brooks
Doyle Edward Brooks, Sr.
Era Mansell Brown
Ewain Brown, Sr.
Donald Allen Browning
George Travis Brumbelow
Jessie David Burns
William David Burns
John Ervin Carpenter
Walter Lawrence Carroll
Charles Erra Carter, Sr.
Michael Leon Chappell
James Carroll Clark
Kenneth Clyde Clark
Louis Wayne Clay
Kyle Killough Cochran
John Earl Cockrell
David Leslie Cole
Tony Glen Cooper
John Edward Corley
William Loyd Cowans, Sr.
David Paul Cowart, Sr.
Charles Cuevas, Jr.
Harlan Cuevas
Tommy Lee Cummings
Frank L. Cunningham
Billy Ray Davis
Geral Gray Davis
Huey Pierce Davis
Jack Wayne Dean
Hermon Ray Dearman
Mack Ray Dearman
Charles Sidney Delaney
John Thomas Delk, Sr.
Michael Larry Delk
Charles Bryon Densmore
Carl Ellis Dixon
Wanda Dolan
Artie Patrick
Norvell Downs
Feldon Dunaway, Jr.
Ronald Patrick Duncan
Bobby Henry Edwards, Sr.
Jerry Leroy Eubanks
Charlie B. Evans
Walter Everett Evans
Ransom Gregg Fairley
Alexander Fears
James Willis Felts
Oscar Felts
John Paul Finnegan
Davis Billy Fortenberry
Victor Rowan Fortner
David Gene Foster
Earley Smith Foster
Jerry Wayne Frady
John Donald Frasier, Jr.
Jessie Free
Fred Freeman
Leon Geffery Freeman
Clydia Glaskox Fulton
Charles Freddy Goff
Richard Lenzy Goff
Alton Earl Gray
William Jack Griffin
James Velton Harbin
Howard Delma Harger
Ralph Laverne Harris
Calvin Arthur Hart
Billy Gene Hays
Bobby F. Hendry
Herbert Henry
Freddie L. Herndon
Carlos Wayne Herring
Dewey Delano Herring
Mark Edward Hill
Henry Crawford Hobby
Everett Franklin Holifield
Jerry Clark Holland
Michael Everette Holloman
Jimmy Duane Hyde
Dale Deforest Ingersoll
Shelby Ray Irby, Sr.

George A. Irions
Henry Wayne Invey
Andrew George Jackson
Jesse J. Johnson, Sr.
Louis Eckrell Johnson
Avery Jones, II
Levert Jones
Ance Allen Jordan
Dores E. Jordan
Joe William Kempner
Bobby Donald Kennedy
Charles Edward Keyes, Sr.
Harry Wayne King
Jesse Lewis Kinsey
Thomas Craft Krebs
Michael Julien Lachaussee
Freddie Bobbie Ladner
Hendrick Jefferson Laird
Ronald Frank Leister
Billy Burl Lewis
Dannie Everett Lewis
Lubbie J. Lofton, Jr.
William Troy Lollar
Harvey Garrison Lott
Robert Wayne Lott
Alfred Magee, Jr.
David Randall Mallette
A.C. Marion
Bessie Lee Martin
Henry Carl Martin
Ray Eldred Mason
Buford Dale McBeth
James Herbert McBeth
Roger Gary McBeth
Donald Eugene McCraney
Elbert Ray McCurdy
Joseph Krebs McGrath
Leon McLaurin
Donald Ray Merideth
Jerome Miller
Wallace Reed Mills
George Terrell Moran
Robert Gayle Moran
Thomas Allen Morgan
Thomas Engo Morgan
James Harvey Morris, Sr.
L.T. Neely, Sr.
Harry Garland Newell
Richard G. Nix
Maxwell Davis Noble, Sr.
William Hariam O'Bannon, Sr.
Larry Wayne Outlaw
William Overstreet, Jr.
Ronald Gordon Parker, Sr.
Titus E. Parker
Thomas Wayne Patridge
Lena Faye Patterson
Willie C. Pearson
Coolidge Perkins
Robert Benard Peterson, Jr.
Isadore Prince Pierce
Gay Wayne Powell
Tony Franklin Prichard
Sammie D. Pruett
Walter Edward Pugh
William Albert Radcliff
Clarence Thomas Robertson
Benjamin William Robinson
Norman Wesley Robinson
Larry Dean Rogers
Lawrence Randall Rosamond
Andrew Clifford Rutland
Arnold E. Rutledge, Sr.
James Olis Ryals, Jr.
J.D. Shaffer
Arthur Milton Sisk
Jesse Curtis Sisk
Alonzo Smith
Clarence Marvin Smith
George Robert Smith
James Harold Smith
James William Smith
Newell Gail Smith
Russell Earl Smith
Talmadge Wayman Smith
Charles Everette Talley
Marion Ford Tanner
Donald Archie Taylor
James Alfred Taylor
LaDan Jackson Taylor
Michael Thames
Miles Joseph Tickell
Orba Darvin Tompkins, Sr.
Leonard Harrison Treece
Betty V. Tynes, individually and as Exectrix of the estate of Billy Wayne Tynes
Stephen Vincent Tynes
Hollis Ray Vice, Sr.
George Lee Wade
Willie A. Washington
Edward Gene Watson
Ellistene Watts
A.K. Welford
Joseph Lucius Whitley
William Eugene Wiley
Connie Glenn Wilkerson
Bobby L. Williams
Ethel Ann Williams
Feldman Williams
Matthew Williams, Jr.
Charlie Clark Willis, Jr.
Winford Ervin Woodall
Clint Harold Woodcock, Jr.
Haven Dillard Wright
Charles Rayburn Wyatt
Jackie Neil Yow

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jrbco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries
Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company

Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Technical Sands, Inc., f/k/a Homes Technical Sands, Inc.
Textron, Inc.
Thorstenberg Materials Company, Inc.
Truman's Inc.
U.S. Silica Company f/k/a/ Pennsylvania Glass Sand Corporation
The Vallen Corporation
Vallen Safety Supply Company
Vulcan Materials Company
WGM Safety Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
WJ Runyon & Son, Inc., individually and successor by merger of Runyon Construction Company as successor by merger of Diamond Island Sand & Gravel Co.,Inc. and as successor by merger of Runyon Equipment Company
Combustion Engineering, Inc.

*Joe Gary, et a., v. Air Liquide American Corp., et al.,* No. 4:03cv224M-B (N.D.Miss., Greenville Div.)

## I. PLAINTIFFS

Joe Gary
Roosevelt Martin
Otto Barrett
Dorothy C. Carroll
Ethel D. Dillard
Katie Mckinley
John L. Reed
Willye M. Whitehall
Donald R. Mills

## II. DEFENDANTS

Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.

Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Technical Sands, Inc., f/k/a Homes Technical Sands, Inc.
Textron, Inc.
Thorstenberg Materials Company, Inc.
Truman's Inc.
U.S. Silica Company f/k/a/ Pennsylvania Glass Sand Corporation
The Vallen Corporation
Vallen Safety Supply Company
Vulcan Materials Company
WGM Safety Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
WJ Runyon & Son, Inc., individually and successor by merger of Runyon Construction Company as successor by merger of Diamond Island Sand & Gravel Co.,Inc. and as successor by merger of Runyon Equipment Company
Combustion Engineering, Inc.

*Daisy Holt, et al. v. Air Liquide American Corp., et al.,* No. 4:03cv226-PB (N.D.Miss., Greenville Div.)

## I. PLAINTIFFS

George Smith
Walter Beam
Janet Chaney
Mary L Gaston
Robert L Mckinley
Mary Smith
Sammie Williams
Leo Latham

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.

Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Technical Sands, Inc., f/k/a Homes Technical Sands, Inc.
Textron, Inc.
Thorstenberg Materials Company, Inc.
Truman's Inc.
U.S. Silica Company f/k/a/ Pennsylvania Glass Sand Corporation
The Vallen Corporation
Vallen Safety Supply Company
Vulcan Materials Company
WGM Safety Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
WJ Runyon & Son, Inc., individually and successor by merger of Runyon Construction Company as successor by merger of Diamond Island Sand & Gravel Co.,Inc. and as successor by merger of Runyon Equipment Company
Combustion Engineering, Inc.

*Sebell Clark, et al. v. Air Liquide American Corp., et al.*, No. 5:03cv238BrS (S.D.Miss.)

## I. PLAINTIFFS

| | | | |
|---|---|---|---|
| SeBell Clark | Viola D. Rascoe | P.J. Gibson | Ernestine Tucker |
| Vera M . Green | Eula Bell | Eddie B. Gipson | Sandra Boyer |
| Rosie Vertison | Dora William | Louise Young | Willie Jackson |
| Ruty Williams | Odessa Handy | Hal Boyer | Howard Foster |
| Hattie Hite | Linda C. Anderson | Starling Wilson | Kent Rushing |
| Daisy Jones | Barbara Rhodes | Marie Jones | Bobbye Woods |
| Brenda Newell-Peterson | Johnny Jr. Hite | Sammie Taylor | Velma Lewis |

Emma Weeks
Mildred Rogers
Allease White
Ronny Allen
Curley Purnell
Maggie McMullen
David Poke
Gilbert Miller
Jose Castro
Roberto Castro
Jose Raul Cavazos
Jesse L. Ceaser
Kenneth D . Chapple
Van D. Chatman
Felipe Chavez
Bennie H. Cleveland
Joseph N. Cole
George C. Colston
Eusebio Contreras
Samuel Contreras
Pedro Cordona
Joe G. Cordova
Anthony W. Cossey
Scott B . Cox
William O. Crutcher
Willard A. Culmer
Deon Davis
Donald W. Davis
Leon Davis
Patrick L. Davis
Alfonso P . De La Cruz
John C. DePaolo
Bobby L. Dickens
Marion P. DiFuro
James Johnson
Wllie Reed
Earlie Fountain
Frank Johnson
M. Hendrix
Arthur White
Terry Boykin
Roosevelt Harris
Bonnie Partridge
Jerry Rankins
Arthur Rankins
Jeannette Sanders
Ernestine Gossett
George Kelly
Leon Spencer
Helen Baker
Sam Griggs
Frank Eddington
Willie Stewart
McKinley Mack
Paul Battle
Roger Harrell
Albert Morgan
Beverly Miller
Howard Lawrence
Alexander
Willie Williams
Louis Washington
Eddie Wright
Littie James
James Hendon
Dorothy Thurman
Betty Fisher
Eeland Reed
Yvonne Harp
George Hodge
Earl Washington
William Washington
0scar Witherspoon
Modestine Whitehead
John Washington
Horace Anderson
Bobby Jennings
John Netterville
L.D . Spencer
Bernice Graves
Jesse Rose
Cedric Perryman
Henry Cobb
Joe Cobb
Peter Juitt
Christina Amos
Curtis Amos
Rosie Smith
William Ford
Wilbert Braxton
Robert Baker
Roosevelt Johnson
Geneva Porter
George Vance
Barbara Edwards
Mose Willard
Walter Beam
Aris Cudd
Frank Smith
Evenette Ross
Christine Turner
Jessie Cooley
Felix Brown
Clifton Rushing
Annie Payton
Joe Mays
Comelius King
John Davis
Roy Campbell
Louis Groves
Eamest Haywood
John H. Whitehead
Milton Domingue
James E . Dotson
Jerry Duncan
Glenn Earl Einkauf
Jesse L. Emerson
Benito Espinoza
Miguel Angel Farias
Jim Fernandez
Timothy C. Flatt
James Fontenot
Samuel O'Neal Fountain
Hilario R. Garza
Lorenzo Garza
0cie C. Gates
Samuel L. Gilliam
James E . Gilmore
Homero R. Gomez
Abraham Gonzalez
Cruz Gonzalez
Emilio H. Gonzalez
Joe Gonzales
Jose Gonzales
A. Goudeau
Benito Gracia
Rosalio R. Granado
Levoice Gray
Godfrey Green
Wayne M. Green
Willie L. Green
Napoleon L. Greer
Ired T. Griggs
Joseph Grimble
Charies E. Groover
Carroll Guidry
Charles Simms
Betty Williams
Mary Thomasson
Dorothy Matthews
Rosie Wade
Samuel Sunders
Rudolph Watkins
Barbara Johnson
Lloyd Smith
Ella Denise Avery
Danny Ayetonghan
Wallace J. Barbier
Lloyd Barfield
L.arry Barnett
Javier G . Barrera
Victor J. Bass
David Bateman
Craig Baxter
Eleazar Becerra
Robert M. Bechtold
Calvin Smith
Earl Winters
David White
Billy Burrell
Roosevelt Rankins
Mary Reed
John Minor
0nex Cole
0tis Cole
0bay Harris
Calvin Bush
Robert Rice
Johnny Dean
Jimmy J . Allen
Verlisa R. Allen
Howard Spencer
Fred Bennett
Hector M . Berlanga
Antonio Bermudez
Clyde Bledsoe
Elbert G . Boone
Garland Eveilious Boone
James NMI Bowens
Curtis O. Bradley
Johnny M . Breed
Johnny M. Brooks
Earnest L. Brooks
Freddie N. Brown
Ronald N . Bryant
Thomas J . Bryant
John W. Burns
Alvie Lee Butler
Gerald Butler
Arturo Cardenas
Luis A. Carrillo
Charles C . Carston
Jose Galilleo Castro
Rosie Turner
Arthur Vassel
Leon Fulton
Marcell Morgan
Howard Spencer
Bobbie Spencer
William Johnson
Alice Hughes
Mary Jones
Clara Swann-Hinton
Wilson Hall
Verbin Green
Marvin Griffin
Hattie Mae Blake
Clarence Pearson
Robert Neal
Eugene Ousley
Sylvester Ousley
Sylvester Sprouse
Eddie Jakewell
Gloria Jones
Mattie Willard
Emma Lee
Rufus Jones
Kerryn Carpenter
Henry Wright
Ruby Henderson
Robert Simpson
Joe Garth

Terry Carpenter
Billy Smith
Herbert Clay
Geraldine Soto
William Lone
Robert Townsend
Henry Thompson
Stanley D. Woodcock
Gloria Jimison
Mary Harris
Grandora Harps
Robert Martin
David Johnson
Willie M. Perryman
Phyllis Eiland
Eugene Watson
Henry Mobley
Arther H . Moore
Danny Moore
Edna E . Moore
Chuck Tatum
Hillary Talbert
Willie Randolph
Melvin J . Randon
Fernando Reyna
Ricardo Reyna
Roberto Reyna
Milko S. Richards
Claude Robertson
Ernest B . Rodriguez
Guadalupe Rodriguez
Jamie A. Hernandez
Manuel S. Hernandez
Edward Johnson
Leonell G . Johnson
Lindsey Johnson
John Maass
Juven Maldonado
Miguel Maldonado
Humberto Rosales
Lionel G . St. Julian
Argelio Salinas
David O. Sanchez
Clifton L. Sanders
George E. Sangwin
Leroy Scott
Andrew L. Singleton
Earl R. Watts
Billy B. Weiser
Larry W. West
Harold L. White
James B. Williams
Chester L. Wood
Montezuma Wood
Willie E. Woods
Joe Ann Taylor
Jerry E. Williams
Samuel Wood

Clement U . Wright
Rickie Zatopek
Frank Zermeno
0scar B. Suarez
Glenn A. Taylor
James T. Taylor
Carlos E . Thomas
Ambrosio Torres
Noe Torres
Douglas J. Trahan
Joe Trevino
Ronald J. Triplette
Juan Vargas
Claudio Vasquez
Severino Vasquez
Ernie Villarreal
Sheanandoah Ward
Ardis Fuller
Clifton B . Fuller
Antonio Gaitan
Leon Gallien
Wesley Gant
Armando Garcia
Gregorio Garcia
Gustavo C. Garcia
Pablo Garcia
Ramiro G. Garcia
Rodolfo Garcia
Servando Garcia
Argelio A. Garza
Enedino Garza
Esteban G . Garza
Michael Zermeno
Willie Berry
Frank L. Toliver
Charles Toy
James Triplett
Sheila Trippe
Troy Murry
Matthew Turnbull
Therlene Turner
0liver L. Twilley
Bobbye J . Tyner
James Tyner
Martha J. Tyner
Thomas C . Van
Joseph Vanhorn
Ethel Vaughn
Jerry D. Wade
Deland Walker
Grant Walker
Margaret Wallace
Victor L. Wallace
Donell Walls
Thomas Carl Adams
Jorge L. Aguilar
Sergio L. Aguilera
Anthony Aguillard

Leonard Aguillard
Glenn Artis Allen
Lawrence J . Guidry
Peter C. Guidry
Guadalupe Guzman
Jose Guzman
Jose A. Guzman
Freddie O. Harris
Tommie L. Harris
Wesley D. Harris
Charles L. Harrison
Robert L. Harrison
David Harry
Robert L. Hart
Jack Hashem
Arthur C. Hearne
Wallace J. Herbert
Williams T. Henderson
Benjamin F. House
Lorenza Houston
James A. Hunter
Alaniz A. Ibarra
Cuauhtemoc Ibarra
Roberto Ibarra
Steve Ireland
Duane O . Jackson
Earl V. Jackson
Joel H . Jackson
W. D. Jackson
Kenneth J. Jefferson
Ivy J . Jenkins
Robert Johnson
Mickey L. Jordon
Robert L. Jordon
Dewayne M . Lattin
Ronald L. Lewing
John E. Lewis
Ruben Longoria
Jorge S. Lozano
Patrick N . Mamou
Gustavo Marquez
Humberto E. Marquez
John W. Marshall
Rafael Martinez
Stevenson McClendon
Charles A. McCracken
James D. McCray
James McCray
Robert J . McGowen
Porter T. McHenry
Miguel Mercado
Jeremiah Moffett
Billy Moham
Maximiliano Molina
Pedro Montemayor
Terry Moore
Abraham Morales
John M . Morris

Brenard L. Munson
Walter J. Ned
Donnie R. Nickals
Mary Porche
James T. Powell
Quincy Q . Powell
Richard L. Powell
Clarence E . Preston
Willie D. Preston
Paul D . Prince
Jose Ramirez
Juan Ramirez
Ramon Ramirez
Joel Ramon
Harold L. Randolph
Eddie L. Nickson
Terry L. Nikirk
Adrian B . Novcaski
Gilbert Olivares
Pedro Ortegon
Edward F. Parker
Israel Pena
James A. Perkins
Jerry W. Phillips
Wil l Phillips
James D. Pittman
Barney J. Sloan
George Smith
Harvey L. Smith
Warren L. Smith
William A. Smith
Donald E. Soule
Charlie Stinson
Will C. Stidhurn
Charles W. Stites
Lelton E. Stoneham
Franklin D. Stubbefield
Gabino Suarez
Luciano H. Suarez
0tto Barrett
Juanita Bass Nutall
Burk P. Bates
Frank J. Battista
Jerry D. Beal
Roger B. Beamon
Gloria A. Beard
Robert W. Beard
Fred D. Beck
Glenda R. Bennett
Mary Bennett
Mary L., Bethany
Robert E. Blackmon
Johnnie B. Bland
Sadie M . Bland
Billy Bledso
Maggy M. Booth
Charles Bradberry
Willie L. Bradberry

Rosalind P. Braxton
Verry L. Brisco
Jerry L. Brock
Fred Brooks
Alton E . Brown
Doreatha Brown
Robert E. Brown
0yp Brown
Johnnie M . Brown
Thomas Bruce
Eddie Bryson
Almetha Buckner
Ira Buckner
Houston W. Bullock
Wendell Butler
Levi Cage
Annie R. Cail
Larry J. Cain
James Caldwell
Charles Campbell
Lee Cannon
John Caldwell
Dorothy C. Carroll
Gary A. Carroll
Nathan Carter
Eddie J. Carthan
Joseph Cary
Guyton Chambers
Janet Chaney
Jimmy Chaney
Ronald Jackson
Lillie B . Chapman
Freddie D. Chillis
Randall C . Clark
Sammie L. Clark
Clifton Coach
Leroy Cochran
Stella Collins
Roger L. Cooper
Willie B. Cooperwood
Walter L. Corbin
Jimmy L. Cork
Curtis A. Courtney
Geneva Crawford
Brenda T. Peterson
Charles Peterson
Cornelius R. Petty
Jessie Porter
Ida M . Porter
Lula B . Powell
Shelby Powell
Charles S . Prestridge
David L. Randle
Charles E. Ranson
Melbernice Rattley
John L. Reed
Glisto Rice
Mamie Rice
Frazier Richardson
Doris L. Richardson
Daisy M. Ricks
Garrett Riley
Pauline F. Roberson
Elvis E . Roberts
Terry J. --Robertson
Larry G. Robinson
Marilyn Robinson
Tommie L. Robinson
Tommy Robinson
Vera Robinson
James A. Rochell
Jerry L . Nevills
Larry D. Budgewater
Frank W. Dennis
James E. Disotell
John K. LeBlanc
Larry E. Thomas
Ralph A. Vallet
Otis Eiland
Mattie Faint
Lonzo E. Fair
Arlene Fairley
Druella B . Fairley
Samuel Fontaine
Solomon Frye
Arthur Gales
Jesus Garcia
Joe Gary
Mary L. Gaston
Tommie L. Gaston
Robert L. George
William H . Goodman
Robert J . Goss
Mack E. Grantham
Jesse Gray
Aura Gray
Riney Green
Tommy Green
Frank Green
John Grimes
Charles L. Lum
Homer O. Malone
Carl L. Manning
Robert Martin
Roosevelt Martin
1ivia L. Mascagni
Richard F. Mascagni
Susie Matthews
Robert C. Mayo
Bee McClain
Will McCloud
Charles W. McCool
Eugene A. McCrory
Gloria McDaniel
Katie McKinley
Robert L. McKinley
Guster McPherson
Tom Meeks
Michael J . Locke
Michael Mills
James Miller
Jimmie Miller
Mac A. Miller
Donald R. Mills
Donna F. Mills
Mose Mitchell
Aaron Duvall
Archer Eiland
Clinton 0 . Vaughn
Merlin Louis Carrier
Welton J. Charles
Duncan C. Cobb
James A. Cobb
Theresa Ann Dozier
Henry D. Grinner
Harold Lee Guerin
Zeno L. Hickman
David D. Jones
Emily Y. Jones
Rudy Ladd Luquette
Joan D . Madison
Kurt D . Miller
Donald M . Snyder
Rhett C. Taylor
Paul D. Zenon
Warren T. Bailey
Bobby J . Boudreaux
Ronnie L. Bryant
Alton B. Charles
Ray A. Foster
Reuben J . Francois
Joseph F. Guarisco
Joseph M Johnson
Fredrick U. Jones
John W. Landry
James L. Langley
Estelle M . Lee
Clyde Joseph Lessard
Jimmy E. Lowery
Danny B. Manuel
Clarence J . Mayeux
John E. Pitre
James G. Robertson
Patricia Jane Ventress
Ronald L. Vines
James P . Bellard
Willie I . Boling
Jack A. Brown
Burnett Lois Burnett
Harral Willie Cahee
Earl F. Carriveau
William Bryant Coker
Randall C . Corbello
Tommy J. Curry
Reginald D. Dartez
Melvin J . Dowers
Douglas K. Fontenot
Donna B. Fruge
Arnold R. Gillis
James M. Gradnigo
Thelma Irene Granger
Roland S . Grisaffe
Judy A. Guillory
Nerrel W. Guillory
Percy J . Guillory
Jack L. Havens
Ronald A. Honore
Huey T. Howard
James. E. Hudson
Joseph Rene James
Robert L. Jones
(Cris) B . Lawson
Kermit J. LeJeune
Greg J. McMorris
Michael C. McNab
Daniel H. Miller
Virgil Earl Mitchell
Neal A. Moore
Robert J. Orphey
Pamela E: Patin
Linton Joseph Poullard
Harris L. Pousson
Chapman L Reynolds
Thomas R. Rigmaiden
Medford I . Royer
Jerry D. Shelton
George G. Simonet
Dorothy R. Spillers
Dennis G. Truman
Charles James Young
Angelo A Ancona
Arvin R . Bates
Allen W. Bennett
Howard K. Bertrand
James H. Boling
Joseph Roy Bourqne
Linda F. Bourque
James P. Bult
Louis R . Burk
Joseph B. Carter
Leather R Ceasar
Gilbert W. Corbello
Kevin A. DeClouette
Leroy J . Doucet
Eldridge N . Fontenot
Wilson J. Fontenot
Kathleen G . Jackson
Martin D. Johnson
Leo P . LaFleur
James Daniel LeBlanc
James Lee LeDoux
Willie F . Malveaux

Harold W. Manuel
John A. Marcantel
Ernest D . Melancon
Edward R . Mercer
Taunya P. Merchant
George Eugene Miller
Eddie B. Mormon
Stafford L. Mormon
Lionel A. Motte
Roy H . Myers
Dianne M . Nelson
Gerald E. Pennington
John A. Peters
Donald R. Pryor
Rufus O. Roper
Willie R. Rosamore
Calvin J . Sylvester
Paul H. Victorian
Buford G. Young
Wilbur J . LeLeux
Beulah A. Burnett
James W. Gosnell
Ben Adam
Roderick Bailey
Jimmy Dicks
Eulice Duhon
Leonard Francois
Alton Gordon
Robert Granger
Gilbert Greene
Rosie Henley
Ransdell Henry
Ronald Jackson
Ernest Jacobs
Edward Johnson
Loubertha Johnson
Clarence Joubert
Randolph LaSalle
Hermon Lasyone
Jason Launey
Herbert LeBlanc
Delton LeCompte
Eugene MalBreaux
Morris Martin
Melton Moreau
Larence Noel
Herschell Pearce
Burnell Peters
Nouansa Phommabouth
Ester Pryer
Evelyn Rachal
Lillian Redmon
Henry Siverand
Felman Skinner
Elliott Sterling
Melton Thibodeaux
Castina Trent
Roy Young

Nelson Zachary
Reginald Barnett
Bobby Phillips
Gene Guider
Eddie J. Hall
Raymond W. Hall
Earnestine Hardmon
Roy Harrington
Inell Hart
Mack Harvey
Samuel Hawkins
Frank Hayes
James Haynes
Charles H . Haynes
Eddie R. Haywood
Mary Hill
Billy L. Hodges
Wiliie Hogsett
Barbara L. Hollins
Roosevelt Hollins
Daisy R. Holt
Huebert Hood
William O. Hood
Mattie L. Hooker
Thomas E. Hoskins
George Huntley
Michael B. Ingram
Albert Jackson
Bobby G . Jackson
John L. Jackson
Theron Batiste
Violet Bellard
George Ben
Henry Benard
Julia Bertrand
LeAnna Betters
Willie Blue
Donald Brossard
Frank Carter
J .C. Carter
Willie Cooley
Fred Davis
Charles DeVillier
0tis B. Williams
Sanders Williams
Shirley Williams
Vera M . Williams
Wesley Williams
Willie Williams
Berdell Willis
Charlene C. Wilson
John H . Wilson
Mary L. Wilson
Richard Winder
Luther E. Woods
Lillie B. Acoff
Eamstine Alexander
Alfrom Wallace

Titus Amos
John Askew
Henry B. Ayers
Thomas Baker
Dennis W. Baldwin
Frankie Barnes
Willie L . Barnes
Raymond A. Barrentine
Barbara J. Barrett
James C . Corbitt
James W. Cross
Dexter Crout
Charles O . Cummings
Dennis Curtis
Michael Curtis
Jerome Daniels
Larry D. Daniels
Charles E. Davenport
Arthur Davis
Davis L . Carroll
Clyde C. Davis
Michael J. Davis
James Dennard
Gloria P. Diggins
Hertistene Diggins
Milton Diggins
Ethel D. Dillard
Anthony R. Dixon
Christine Dixon
Johnny L . Dodd
McArthur Dukes
Robert L. Dukes
Houston C. Duncan
Will E . Jackson
Brown V. Jacobs
Harry James
Johnnie D. Jameson
Calvin Jenkins
Carey C . Johnson
Carthell Johnson
Clara F. McCann
Clarencesteen Johnson
Cieveland E . Johnson
Johnnie Johnson
Lou O.Johnson
0pal Johnson
Rose E. Johnson
Rosie L. Johnson
James E. Jones
John Jones
Laura Jones
Lorine Jones
Lula M . Jones
M . C. Jones
Robert L. Joshaway
Bubber D . Judge
Rosie M . Kellum
Carolyn J. Kendall

Carolyn Kennedy
Seaborn A. Kimbrell
Barbara J. King
Clarence Rutledge
James Anderson
George H. Sales
Danny King
Terry Satchfield
Harvey Knight
Kenneth J. Schoffstall
Lainer James
0scar Seaton
Lula B. Landpwn
John L. Shelton
Leo Latham
Valerie Shorter
Beatrice B. Lawson
Sander Simmons
Clayton Lee Victoria Sims
James Lee
Pearlie Singleton
Leola Lee
Alonzo Smith
Levi Maxwell
Amette P. Smith
Freddie T. Lewis
Betty A. Smith
Freddie Lewis
Eugene Smith
Maggie B . Lewis
George Smith
Lexie L. Vance
Harry L. Smith
Ella Mae Liger
Jessie Smith
Charlie Lofton
Leon Smith
Roosevelt Love
Lillie N, Smith
James C . Moore
Mary Smith
Joann Moore
Rayola Smith
Vivian E. Moore
Waddell Smith
Marsha L. Moreton
Willie G. Smith
Ruthie R. Morris
Rickie Snow
Billy Nash
Josephine Spand
Simon Price
James Springer
L. P . Nash
Clyde g. Stansberry
James T. Nathaniel
Lorene Starks
William Nelson

Jerry Stewart
Bobby R. Nutall
John Stewart
Jack Moody
Shelia Stewart
Monroe T. O'Neal
Frank Stokes
Booker Owens
Tommie L. Stuckey
Allen E. Pace
Jerry Studervant
Elois Pendleton
Tommy L. Tacker
Johnnie Pendleton
Joe E . Taylor
Frank J . Perkins
Mamie Taylor
Arthur L. Perry
Arthur Thomas
Clyde Rogers
Hezekiah Thomas
William Rogers
Dixie Thompson-Haley
William Rogers
James Warren
Thomas A. Runnels
James L. Warren
Walter N . Russell
Richard Washington
Walter Rutledge
Laura B. Weeks
Amy Rutledge
Robert L. Weeks

Roy C . Weeks
John W. Welch
Willie Wells
Gerald M. Wesley
Larry Taylor
George Hopper
Tim Collums
Henry McAdory
Cecil Mitchell
Jerry George
Chester Gaddis
Doris Hutchins
John Hazlewood
Luberta Boulder
Annie Brown
Tom W. Davis
William Gore
Bertis Schultz
Jesus Uezada
Linda Wheatley
Annie K. White
Bettie J. White
Jesse White
Robert W. White

Virginia A. White
Willye M. Whitehall
Robert L. Wilborn
Sammie William
Calvin Williams
Clover J . Williams
Harrison Williams
James H. Williams
Lonnie Williams
Darnell Smith
Walter Cambron
Gilbert Freeman
James Langley
Norman Russell
Burton A Ward
Jon Phillip Porter
Danny Griggs
Michael Damron
Melvin Wright
Alvin McGill
Freddie Singleton
David Fields
Charles Ollison
Joey Crawford
Jerry Turner
Lee Turner
Bob Garner
Gary Maxwell
William Potter
Tommy Griggs
Bobby Copeland
Jackie Lindsey
Billy Hackett
Marion Hice
Billy Moore
Charles W Delancey
Jimmy Goforth
Jimmy Parks
Robert Moss
John Stanfield
Bobby Nachlinger
E1yal Smith
Quinton Andrews
Floyd Luttrull
Micheal Henson
Thomas Gernhart
Homer Bolner
Hasicell Graham
James Belue
James Hyde
Kenneth McNatt
Clyde Stewart
Jacky George
Howard Burton
0tha Kennedy
Damell Williams
James Green
Barbara Miller

Kenneth Green
Connie Green
Herbert Jones
Jesse Carter
Gary Trainer
Ronald Abmeyer
Todd Collums
Patricia Collums
Ottis Collums
Patricia Maynard
John Ricks
Jerry Layton
Rondal Huffman
Ellis Dean
Dorothy Cox
Hershel Freeman
Stanley Freeman
Joseph Hayes
Chris Nelson
Gerald WBosarge
Hilda Johnson
William Brewer
Jessie P. Broadhead
Wilson L. Byron
James Coleman
Howard E. Dunshie
MaxW. Griffin
Sheila Harvey
Frankie Hayes
Jack R. Helms
Carl R. Hemphrill
Robert L. Hidalgo
Waymon A. Hurd
Andrew J . Jakubik
John A. Jimerson
Darwyn L. Langley
Norman H. Matthews
Moore Gerald
William A. Newborn
Sam Parnell
Terry L. Pierce
Thomas L. Reynolds
Charles Robinson
Jimmie E. Rogers
Herman L. Seaman
E. L. Switzer
Essie M. Wells
01lie J. Alfred
Anna S. Ashley
Danny H. Bagley
Howard E. Bridges
Jouan Bridges
J. W. Bridges
Roger L. Bridges
Vernell Bridges
Leo Brumfield
Johnny L. Cartlett
Charles Causey

Eula M. Coleman
Donald D. Craft
Harold R. Crosland
Kelvin L. Frye
Nathaniel Frye
Almara M. Gaines
Chancey N. Gray
Paul Guy
Claretha Hammond .
Glenn Harvis
William P. Hobson
Haire Husband
Terry D. Husband
Alma Jackson
Sandra James
Gergory Jefferson
0tis Jefferson
Walter Nealy
Huemilton Jenkins
Mary A. Joseph
Ellis King
Bobby J . Lowe
Herman Magee
Hermoine Magee
Rattief C. Magee
Sherman Martin
James Mathews
Mary L. Montgomery
Corrine Morgan
Charles E. Morgan
Jeremiah O'Neal
Marie A. Pool
Eva Rankin
Elijah Ratcliff
Jewell Ratcliff
Joseph Rankin
Leroy Rankin
Douglas Ratliff
Ellis Ratliff
Michael Ratliff
Willie E. Rawls
Mary L. Rogers
Marshall Rogers
Leander Ross
C . P. Tate
Minnie M . Tate
Dwain C . Toney
Kadious Toney
Louis Townsend
Connie Travis
Mary Jane Lloyd
Dale Crosland
Betty J . Varnado
Robert E. Varnado
Herbert Washington
Walter Washington
Jenny Wells
Willie F. White

Bertha Williams
Albritton, James M .
Alexander, Gary
Amold, James
Azwell, Ben D .
Azwell, Cecelia A.
Ball, J . C.
Ball, Larry D.
Barnes, Kate C.
Barrilleaux, Roland
Baughman, Paul J.
Besancon, Jr., Armand
Black, David
Bolton, Joe N .
Bosarge, Mark
Bradley, Jimmie
Briggs, Jessie M .
Brooks, Carroll D.
Broome, Rigsby
Brown, Jr., Joseph E.
Brunty, Sr., Clarence
Burke, Thomas J.
Buzbee, Alfred
Chaney, Freddie
Cobb, Melvin
Cooper, Winfred
Cuevas, Jr., Wilton J .
Cuevas, Sr. , Preston
Curry, Catherine
Dearman, David
Dueitt, John J.
Earnest, Hershel L .
Eckhoff, Ramona
Epps, Mark D.
Epps, Steve E.
Fairley, Hilton
Fallin, Willis C.
Felder, Russell
Fisher, Cynthia
Fountain, Sr., Joseph E
Frazier, William E.
Gautreaux, Pamela
Groue, Sr., John A.
Harden, James D.
Harper, Hallam S.
Harris, Phillippe R.
Hards, Willie L.
Haydock, Sandra
Henderson, Darrell W.
Holland, Janan
Holland, William C.
Hudson, Bobby J .
Ishee, Kenneth D.
Jenkins, David
Joe, Ada P .
Johnson, Sammie
Joiner, Ernest
Jones, Jr., George W.
Jones, Marcellus
Kennedy, Dewey
Koonce, Joseph
Lamey, Florian K.
Laneaux, Alice
Lee, Julian S.
Lee, Sr., Louis D .
Lindsay, Howard K.
Loftin, Hattie C.
Lunsford, Eric
Marshall, Alice
Martin, John M.
Mathis, Sr., Raymond
McCarroll, Otis
McCool, Wendell D .
McGrevey, Edna
McLain, Hershel R.
Miller, Thurman
Mitchell, Fredrick
Monti, Iva F.
Moore, Raymond L.
Moseley, Ralph
Necaise, David
Newbold, Sandra M .
Oliver, Jr., Louis
0'Neal, Sr., Loren
0rr, Sammie E.
0verstreet, Tommy D.
Patton, Jr., Calvin
Peyton, Comernerce
Plummer, Ted N .
Pueitt, Robert
Pullins, Sr., Bobby L.
Ray, Robert O.
Redd, James
Reddix, Cornelius
Richardson, Charles
Roberts, Rose L.
Rogers, Jr., Roy
Rogers, Lawrence E.
Rogers, Robert A.
Scarborough, Alfred E .
Stewart, B. Lamar
Strahan, David W.
Tanner, Daniel
Tatum, Susie A.
Tolbert, Patricia
Towles, R .W.
Turner, James
Wahers, Tom E.
Wallace, David O.
Washington, Kenny F.
Weaver, Eddie D.
Wells, Shirley
West, Albert
Whatley, John H .
Williams, Herman C .
Wilson, Charles E.
Woods, Mattie L.
Anderson, A1ice O
Anderson, Samuel
Willlie Anderson
Claudis H. Arnold
Eamest Ashford
Garry D . Avery
Frances M . Bailey
Juanita Banks
Bobbye J. Banovich
Earl L. Barnes
James W. Beavers
Theresa L. Beavers
Wesley Beavers
Carol Beech
Billy R. Belcher
Willie M. Belcher
George E: Belton
Mark Anthony Boccaleri
James L. Boles
Amold R. Bond
Louis V. Bostwick
Edgar L. Brown
Judge Brown
Ronald Brown
Michael R. Buchanon
Earnest M. Buckhalter
Joseph D. Bullock
Gail Butler
Robert C. Carroll
Charles B. Carver
Edward Carver
Robert F. Childress
Earnest L . Clausell
A1len R. Cobb
Melonee Cochran
Johnny C. Cooper
Raymond Cooper
Carroll J . Crocker
James D. Crowe
Jerry J . Cuevas
Gary H. Dalton
Hilda David
Albert A. Davis
Betty L. Davis
Doris R. Davis
Franklin Davis
Billy W. Dean
James D. Dean
John E. Dean
Coater B. Debose
Walter L. Dewberry
Jimmy J. Diamond
Frank C. Diaz
Clara G . Dodson
Curtis A. Doering
Neal J. Doss
Arie Downing
Curtis L. Dukes
Danny I. Durkee
Theresa B. Dyson
Harold C. Elrod
Joella G . Emmons
Randy Emmons
Barbara England
Gary L. Eubanks
Arthur S . Evans
Louis T. Evans
Thomas L. Evans
David L. Everett
Johnnathan L. Fagan
Billy L. Fairley
Gearl P . Fairley
Conrad E Ferguson
Myrna C. Ferguson
Rodney C. Ferguson
Burtis D. Fisher
Davis K. Fletcher
Leodis Fletcher
Sylvester F. Ford
Yuron P . Forrest
Peter P. Foutz
Cecil C . Fulto
Jerry W. Gartman
William J . Gibson
Albert L. Glaskox
Docke E. Graves
Timothy Green
Harvey E . Grimes
Glen A. Guardia
Tommy G . Hancock
Christopher J. Harper
Jerry W. Harrison
Lavonia W. Harrison
William S. Hattes
Charles M. Havard
Danny Havard
Rayford Havard
Thomas Hawkins
Paul G . Heffner
John A. Henry
Gilbert L. Henslee
Raymond G. Hester
Mary E. Hill-Middleton
Kenneth W. Hoetger
Vonnie L. Holliman
Richard Hornton
Rendil Hoskin
George W. Hover
Charles E. Howell
Steve W. Huddleston
Josh C. Husband
Gregory C . Hyde
Joseph M. loffredo
Eddie Isaac
Dorothea D. Israel

James L. Israel
Ras H. Jackson
Ray Jackson
Clarence Jimerson
Larry D Jobe
Eleanor A Johnson
Henry A. Johnson
Kenneth C Johnson
Leon Johnson
Tommie E. Johnson
James P Keese
Gerald S Kennard
Glenda S Kennard
Larry Kennedy
Verdell King
Clyde Ladner
Francis Ladner
Diana LaFontaine
Lawrence LaFontaine
Elsie Lambert
Joseph Lambert
Murray Dean Lander
Mildred B Law
Tony A Law
Willie Lee
Houston J Leggett
Kenyon H Lenart
Calvin Left
Jeffrie Lindell
Louis P Linder
John W Loft
Paul C Mack
Curtis E Malone
Billy J Marshall
Richard E Martin
James W Maskew
James Maston
Wayne L McCann
Edward McDaniel
William Lee McDaniel
J .L. McDonald
Naoni R McDonald
George McGee
Johnny Ray McGowan
John Mcintyre
Anthony J McMillian
Donald W Meadows
Rodney F Means
Larry T Merritt
Julius J Michini
Earvine H Middleton
Ervin Henry Middleton
Robert G Middleton
Willie N Middleton
Albert Lee Mitchell
Randy Steve Mitchell
Sharon Mitchell
Ronald J Moffett
Tommy Joe Montgomery
John R Moore
Donald Keith Moss
Susan Moss
Thomas F Murray
Charles B Neal
Clarence Necaise
Everett W Necaise
Frank E Necaise
Marvin Necaise
Wilma Necaise
Yvonne H Necaise
David Nettles
Wiley Newman
Sammie T Nix
James E Odom
Myrna Osboume
Earline Parker
James W Parker
Mike G Parker
Raymond M Parker
Renaldia R Parker
Lucretia Peavy
Nathaniel Peavy
Horace L Pittman
Jessie Pitts
Albert J Plaisance
Kenneth R Pope
Lester Pou
George E Powe
Wilfred Powell
George Presley
Christian M . Randy
John F Ray
Broward Regan
Rosemary Wilson Resch
Ross A Reyer
Walton M Roberts
Bemardo Rosado
Albert W Santa Cruz
Louis J Saucier
Edward Allen Shavers
Curtis Shaw
Gary Howard Shepperd
James E Sherman
Sanford John Shimp
Benjamin F Simpson
0uida Pearl Singley
Betty Jean Smith
Kathy L Smith
Milton Smith
Robert F Smith
Truett D Stafford
Emmanuel Stallworth
Gloria A Stallworth
Jamew Clinton Stallworth
Charles D Stapleton
Archie Stepna
James C Stevens
Lenard U Thames
Clifton D Thomas
Paula D Triplett
Eric N Turner
Mildred H Vaughn
Harold E Vice
Albert E Waltman
Tommy A Warden
James Louis Ware
Curtis H Warren
Harry B Williams
Paul Williams
Percy Williams
Carl E Wilson
James I Wilson
Lois Woodard
Daniel L Yarbrough
Ralph A Yocom
Sidney Chancellor
Edward Motley
Arthur Gates
Emmerce Poe
Arlene Powell
Clyde Rodgers
John Spradling
Gerald Westley
Earle Wheatley

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jrbco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Technical Sands, Inc., f/k/a Homes Technical Sands, Inc.
Textron, Inc.
Thorstenberg Materials Company, Inc.
Truman's Inc.
U.S. Silica Company f/k/a/ Pennsylvania Glass Sand Corporation
The Vallen Corporation
Vallen Safety Supply Company
Vulcan Materials Company
WGM Safety Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
WJ Runyon & Son, Inc., individually and successor by merger of Runyon Construction Company as successor by merger of Diamond Island Sand & Gravel Co.,Inc. and as successor by merger of Runyon Equipment Company
Combustion Engineering, Inc.

*Cornelius King, et al. v. Air Liquide American Corp., et al.*, No. 4:03cv2250-PB (N.D.Miss., Greenville Div.)

## I. PLAINTIFFS

James Anderson
Terry Carpenter
Jimmy Chaney
Tommy J Gaston
Ida M Porter
Martha J Tyner
John H Wilson
Donna F Mills

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company

Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jrbco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Technical Sands, Inc., f/k/a Homes Technical Sands, Inc.
Textron, Inc.
Thorstenberg Materials Company, Inc.
Truman's Inc.
U.S. Silica Company f/k/a/ Pennsylvania Glass Sand Corporation
The Vallen Corporation
Vallen Safety Supply Company
Vulcan Materials Company
WGM Safety Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
WJ Runyon & Son, Inc., individually and successor by merger of Runyon Construction Company as successor by merger of Diamond Island Sand & Gravel Co.,Inc. and as successor by merger of Runyon Equipment Company
Combustion Engineering, Inc.

*Robert Weathersby, et al. v. AEARO, et al.*, No. 2:03cv262 (S.D.Miss., Hattiesburg Div.)

I. PLAINTIFFS

Cornelius Scott Jr
Albert Scovel
Robbie Sellers
Shelton Sellers
Louis Shelby
Bertha Sherrod
Curtis Smith
John Smith
Marland Smith
George Snow
Troy Spencer
Harmer Spiers
Tommie Spiers
Willard Stallings
Gerald Stanley
James Stennis
Johnnie Stephens
Nettie Stringfellow
Bobby Stutts
Cora Lee Tanner
Larry Taylor
Luke Thomas
Ricky Thompson
Elbert Tims
Fredrick Toche
Ervin Tompkins
Roland Trosclair Jr
Tommy Tucker
Gerald Ulrich
Lawrence Underwood
Martin Van Allen
David Vandevender
Leisel Vice
David Viqueira Sr
A.D. Vivarettette
Wardel Walker
Reese Alley
Lorenzo Waltman
Carl Washington
Samuel Webster
Jerome Weidner
Samuel Wells
Noyes Wheeler
Robert Wilson
John Young
Fredrick Baker
Timothy Simmons
Keith Byrd
Terry Clausell
George Dearman
John Densmore
Curtis Harris
Kenneth C Jones
James Jordan
Alfred Kullivan
Nolan J Lander
Ruby S Lett
Harold Levron
Charles Martin
Gary McAndrew
Lenoriale McDougle
Donald Pevey
Debra Peyregne
Charles E Plainer
John Clinard
Gene F Cuevas
Louis Calvin Linder
Julian Hayman
Archie J Lusich
Norris Rouse
James E Webb
Leroy Landier
Charles E McLemore

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries
Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company

Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*David McLaurin, et al. v. AEARO, et al.*, No. 4:03cv170LN (S.D.Miss., Eastern Div.)

## I. PLAINTIFFS

David Mclaurin
I.J. Arledge
Patt Hodge
Jerry Holmes
Rayford Hosford
Everett Hudson, Jr
Harold Hughes
Archie Ishie
Melvin Joel
Charles R. Johnson
Charles E. Johnson
Clarence Johnson
Kenneth Johnson
Oshaske Johnson
Sherman Johnson
Thomas Johnson
James Johnson, Sr.
Alphonse Jones
Billy Jones
J.B. Jones
Leamon Jones
Luther Jones
Norris Jones.
Robert Jones
Eddie L. Jones, Sr.
James S. Jordan
Janice Judy
Willie J. Kennedy, Jr.
Joseph W. Keys
Mark A. Ishee
John Kordek
Paul Ladner
Stephen Ladnier
William Ladnier
Eddie Lawson
Ralph Ledbetter
Robert Lee
Leo Leger
Rudolph Leroy
John Lewis
Michael Linder
Terry Lira
Billy Lizana
Jessie Lizana
Larry Lovett
John Maddox
Andrew Mallette
James D. Martin
Roosevelt Mcdaniel
Brad Mcdaniel
Harry Mcdonald
Robert Mcduffie
Anthony Mcguay
Ernest Mcintash
James Mckinstry
Charles Mcmellon
Sidney Mcmichael
Paul Meadows
Raymond W. Melton
George Mendenhall
Noel Miller
Joe Mitchell
Randolph H. Mitchell
Robert Mitzel
John Monroe
Dennis Murray
Patrick Murray
Richard Nall
John Norris
Maryln Nowell
Arthur Odom
David Orso
Thomas Osborne
James Owens
Melvin Page
Alton Parker
Jimmy Parker, Sr.
Johnny Parris
Bente Paul
John W. Payton, Jr.
Hayward Perkins
Jimmy Pitts
Stanford Pitts
Steve Poole
David Reeves
Sylvester Rigsby
Tillis David Riley
William Rivera
Raymond Robertson
Ezekal Robinson
William Robinson
Henry Robinson, Jr.
Henson Rollins
Richard Roush
Robert Sadler
J.L. Sanford
Edward Saucier
Richard Saunders

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*James Robinson, et al. v. AEARO, et al.,* No. 5:03cv241BrS (S.D.Miss., Western Div.)

## I. PLAINTIFFS

James E. Robinson
Charles Allgood
Wanda Allgood
Archie Denbray
Sylvester Cunningham
Willie J. Dailey
Laman Dubose
James Landry
Willie J. Moore
Roger D. Pierce
Leon W. Wells Jr.,
J.C. Wilkinson
Joseph L. Adams
Robert Alford
Nathaniel Allen
Daniel Koontz
Jeanette Stallworth
Cora L. Rodgers
I.V. Young
Charles Wright
Charles R. Woods
Troy Little
Joe L. Lockhart
Benny Loden
Rudolph Waller
Michael O. Waltman
Harmond Warden
Langston Washington
Charles Waterman Jr.,
Daniel Westmoreland
Odell Westmoreland
Tony Trigg
Steve A. Trotter
Wilson Thomas
Herbie Thompson
Linda L. Tanner
Paul Therrell
Ricky Tavares
James Taylor
Daniel Ball
Edgar Banks Kenneth C.
Barber, Sr.,
Ben Bass
Bobby Bass
Johnny Batton
Clarence Barnes
Ray Beasley
Allen Bedwell
Johnny L. Bell
Woodrow Bennett
John Bernard
Marvin T. Beard
James G. Barnett
Don Bolton
Huey Bishop
L.C. Bourne
Billy R. Bradley
Carrie B. Bradley
Eddie Bradley
Harold G. Bradley
Thomas H. Boynton
Lee E. Davis
Vernon E. Davis
Donald R.Davis
Eddie R. Collier
Darrell Brown
Frank Brown
Thomas D. Breland
Gerald Brewer
Charles Brinson
Kenneth E. Brown
Morris L. Brown III
Billy T. Bruce
Julianna Burkley
Christopher Caccioppo Jr.,
Clinton Carter
Curtis Carter
O.C. Carter
Eddie L. Coleman
James E. Harriosn
Larry E. Hart
B illy Harvison
Jimmie Hooks
Paul Hillard
Rayford Hosford
Charles Hoskins
John C. Delahossaye Jr.,
Clayton Diggs
Buddy Dickerson
James F. Dicinson
Gary Lewis
Chester Evers
Booker Fairley
Jeffrey A. Fairley
William W. Clark
John Carey
L.S. Husband
Horace Dunmore
Leo Lowe
Curtis S. Cullom
Elaine Turner
William H. Rabun
James Scott
Ernest G. Wilson
Willie J. Fort
Celoa M. Hendricks
Richard L. Wareen
Curlie L. Whitten
Charles Tolbert
Marietta P. Allen
Solomon Russell
Idell Jackson
Andrew Walker
Jerry D. Herrington
Lucian R. Hargood
Leathea M. Talton
Thomas L. Mayes
Sam Barnes
Willard Madison

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Barney McGee, et al., v. AEARO, et al.,* 2:03cv261 (S.D.Miss., Hattiesburg Div.)

## I. PLAINTIFFS

James Hart
Julian Knight
Bert Leggett Sr
Clevis Magee
Bobby Edward Smith
Larry Laroy Morris
Roy Owens
Hal K Holeman
James L Holliday
Hance Holmes
Sidney Hoven
Jack Howard
Leo Howard
Billy Glen Hutchins
Dora M Hutchins
Johnny Hutchins
Walter Johnson
Alonzo Jones
Odeal Jones
Rossevelt P Keller
Johnny Kennedy
Louis G Kennedy
Marion Kennedy
Jake Maulden
Bobby R May
Roy May
Fraze Mayberry
Curtis Meeler
Joseph Merwin
Lealand Earl Miley
Doyle Miller
James R Miller
Johnny Moak
Jerry Mills
Raymond Mills
Fleet McKinney
Bufor Mclain
Dwyane L McLeod
Bobby McMillian
Emmett Mooney
Willmer McQueen
Leon McSwain
Joe T Kight
Cleve King
Garland King
Lee Ruth Knight
Owen S Landrum
Eldon L Ladnier
Orease Ladnier
Dwight Langham
Versie Laird
Henry S Laizer
Ostez Lee
Lansing Harrell
William Campbell
Keith Main
Eugene Mack
Troy Mack
Jerry Carney
Thomas Coffie Jr
Nolan L Eubanks
Sidney Thorn
Elzey R Thornhill
Ronnie Thornhill
Herberty Thorton
Weldon E Martin
Arthur Mason
Charlie R Mason
George M Mason
Flint M Maples
Lonnie Mapp
Kenneth McCain
Turner Mann
David McCawley
Thomas J McCleod
Joe H McCullum
Eli McEleveen
Clyde Fields
Bettye J Burden
Rodney D Collins
Milton L Dixon
Jimmmy E Hayes
Earl D Haynes
Freddie Hedrick
Virgil Hicks
Fred Jones
Charles Jordan Jr
Henry King
Robert Kirkland
Clarence Kimble
Rex Kimble
John B McKay
Clyde Minter
Peter D Morrison Sr
Janice Kaye Moss

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Frankie M. Ulmer, et al. v. AEARO, et al.,* No. 4:03cv169LN (S.D.Miss., Eastern Div.)

## I. PLAINTIFFS

Frankie M Ulmer
Eddie Self
Victor Hall
Gordon Wayne Thomas
Alvanus C Walker
Melvin E Green
Prentiss E Hicks Jr
Joe Sears
Barney Barnes
Jesse L Holman
John Brown
Jewelry Thornton
Gaylon D Campbell
Clifton Caraway
Mary L Randle
Robert L Eshee
Hamp Danny Estes
Jimmy L Evans
Eddie J Farrow
David a Gibbs
Peggy D Griffin
Harvest L Hart
Stanley Harris
Robert C Hardy
Stanley Harris
Martin B Hines
Stanley D Hines
James L Mapp
Murray Mcelhenney
Archie L Moore
James E Smith
Jeffrey Smith
Gary S Spears
Rickey D Spears
George Stamper
Randy C Stresbeck
James Earl Thames
Lawrence Thompson
Curtis Thorne
Johnny B Toole
Annie M Williams
William E Willis
Carl L Wilson
Charles L Wilson
L.C. Wilson
Jesse Brascome
Larry Joe Amerson
John W Turner
Ralph D Shults
James Thomas Miller
Bruce Mcgee
Douglas Jones
James Dewey Hill
Charlie B Elmore
Charles Butler Jr
Billy Gene Hamilton
Wilbert Charles Whitfield
Henry Louis Hinkle
James H Stanford
John Franklin Poole
Crevis Joe Herndon
Jimmy Wayne Vance
Kenneth Dale Stover
Edward Reese
Jody Lynn Mcdonald
Bobby E Bunn
Jimmy Lee Washington
Bobby Wright
Johnnie Ottis Skipwith
Eugene Arthur Prince
Leon Rollins
Edd Thomas
Norman Smith
Westley Grady Rhodes
Jack Huel Myers
Jim R Webb
Clarence Lee Thigpen
Billy H Wells
Windell L Tinsley
Wyman Arnold Sudduth
Preston Smith
Joseph L Scrivner
Dexter Pounders
David Wayne Moore
Jimmie L Moore Jr
Jimmy Paul Pugh
Oliver Prothor
Eldridge Muzell Pritchett
Willie Louis Pride
Bartley Lambert Peirson
Tommy Lee Peoples
William Howard Nolan
James Nesby
Ester G Nelson
Elvin Odell Morris
Larry Keith Morris
Jewell E Moore
David Calvin Moore
Eris D Moore
Johnnie E Montgomery
Erskin Mcwilliams
James W Mckeever
Allan Ray Mcduffie
Robert Byron Mcdonald
Ellis Mcdill
Eddie J Martin
Teddy Gene Malone
Rosco Malloy
Willie W Mallory
James Donnie Maddox
George Madden
Lamar O Mabry
Bobby Glenn Lowman
Joe Willie Logan
Willie Lee Lloyd
David Earl Lindsey
Edmond Lawson
Lewis M Lashall
Melvin Delano Lamons
Jimmy Neal Lackey
James Hallman Kelly
Henry L Judkins
J T Jones
Samuel Jones
Woodford Wayne Jones
Frank D Joiner
Francis Gabriel Johnson
Laurthonia Johnson
Donald S Hulteen
William Hudson
Raymond Dean Howard
Thomas David Honea
Ronald W Hollingsworth
Ralph L Headrick
Robert Lee Headrick
Aubie G Haynes Murray
Hawkins
Robert Samuel Hawkins
John P Harvella
Charles Jackson Harden
George Thurman Hanks
Codis Frierson
Woodrow Freeman
John H Foster
Roger Wayne English
Louis E Drummond
Talmadge Clinton Doyle
Raymond C Doss
Carlton Dorough
Charlie Diggens
Robert Eugene Devine
Eddie Howard Delorme
Willie Calvin Davis
Billy Wayne Davidson
Dennis Danbey
Paul Curvin

Calvin Curtis
Jackie Randall Crittenden
Travis Monroe Criss
Calvin Crenshaw
Tom Crayton
Johnny F Craig
Floyd William Cox
Arnold Coppock
Jimmy Darrell Conner
Michael D Conner
Marvin Colvin
Robert Fredrick Collins
Joe Louis Coleman
Jimmy Neal Clopton
J B Cleveland
Billy Fredrick Clayton
Joe Mack Clark
Larry L Clancy
David C Chatman
Lewis Carson
Walter R Callahan
James Howard Bryant
Calvin Brown
Jimmie Brown
James G Bonner
Warren James Bone
Charles E Blocker
Thomas O Neal Blackerby
Raymond D Black
Mike Bice
Larry Donnel Beverly
James Auther Beasley
Solomon Sylvester Barger
Frankie Allen Adkins
Roger Dale Adcock
Jack Thompson
Edward Lanier
Franklin Delan Englebert
Jimmison Lee Mosley
Larry J Shepherd
Kenneth Dowdyjohnson
Alex Gunn Allday
Otis James Pugh
Willie L Beasley
David M Rush
Wiberd D Headley
Rochell Jonathan Hall
Fred Oscar Ferguson
Robert J Loebler
Bobby Cannon
Richard Wayne Andrews
Clarence Ray Thrasher
Willie Jessie Reynolds
James Allen Randolph
Genette Welch
William L Webb
James Edward Johnson
Ocie William Bryant

Richard L Simmons Jr
Jim Lewis Stabler
Roy Wayne Grimes
Emmett King Jr
Johnny W Jones
Willie Jones
Joyce Barnett Johnson
Patrick Lee Johsnon
Hilda Mozingo James
Robert Lee Jackson
Aubrey L Hutchins
J C Hicks
Edgar Neil Hayes
Jimmy C Harrison
John W Harrison
Forrest Hardy
Andrew Hamilton
Jimmy Wesley Garner
Clarence Edward Gaines
Elijah Fitzgerald
Leroy Feagin
James a Collins
Leonard E Clayton
Ralph Carroll
Gary T Carmichael
Billy Gene Berryhill
Lee a Berry
Willie L Beavers
Charles Wayne Baker
Dan Alford
Herman Jefferson West
Ernest Wray Mckibben
Frank Winford Hyche
G C Bolton
Lenzy Abernathy
Larry Lamar Jones
Oscar Jefferson
Larry D Isbell
Derrick a Williams
Bobby Joe Ragland
Charles Purdom
Wayne Morris King
Carl Wayne Jackson
Roosevelt Hicks
Theodis Daniel
James Rickey Smothers
Anthony Lee Miller
David Richard
James O Pennington
Ralph William Lee
Robert S Pierson
Dave Anthony Durden
Douglas Oneal Sparks
Don Collis Phillips
Lester Tubbs
William Henry Robinson
Willie Lee Nicholson
Jackie W Mccalpin

George Hood Jr
Eddie Beasley
Tommy Rivers
Donald Dean Whitehead
Louis Allen Oliver
J T Johnson
Johnny Earl Hamilton
David Wayne Preston
Elton Leon Gladden
Willie L Jarmon
Willie Triplett
Lucian Clyde Tidwell
Devon Taylor
Thomas Sparks
Oneal Shelton
David Allen Mayes
Jerry a Lawson
Christopher Knowles
Gregory Milan Jackson
John T Jackson
Bennie Will Gunter
Larry Greenhill
Jerry Lee Green
Willie T Chandler
Robert L Camp
Donald Lynn Bolen
Warren Witherspoon
Willie Clyde Smith
Joseph Felix Butler
Herscheel E Simpson
James Harold Higgins
Blake Thomas Graham
Herman Earl Keef
Arnold Tingle
John Robert Gables
Fredric Dix Mcwhirter
Raymond Beckahm
Coy Bankhead Larry C
Smith
Wyanell W Winkles
Roger D Wilson
Albert Marshall Williams
Robert Timothy Whittle
Tony Marvin Wallace
Robert N Walker
Johnny R Wade
Harry Terrell Vines
Lawrence Ed Vickers
Phillip Turner
John William Tillery
Billy R Snipes
Billie Saxon
James Rush
Robert W Oxford
Garry Wayne Nail
Willie E Mcgill
James Elisha Lewis
Nina F Humphries

Pearl Hughes Jr
Cluster T Hicks
Henry Earl Guyton
Thomas R Green
Timothy Lynn Ford
Jimmy Lee Elliott
Billy Gene Dunston
Rex Allen Dodson
Robert Clark
Rollen Allen Cardwell
Jefferson Bell
Douglas E Beasley
John B Lowe
Ricky Anthony Lawrence
Oinest L Sartain
Leamon Carl Morgan
D Ellis Williams
Harvel Olin Watts
Marcellus Tyus
Albert Joe Traffanstedt
Charles Everett Thomas
Mary Ola Taylor
Andrew L Tanner
Earley William Sullivan
Marshall Olen Streetman
Roosevelt Stewart
Joseph Woodson Stanley
Phillip Stacy
John Calvin Simmons
Horace Robinson
Jim R Reid
Thomas R Reese
David Benjamin Reaves
Coleman Ragsdale
Avery Pruitt
Farrell G Patterson
Leory Paige
Douglas G Nunnally
Robert Newsome
Bobby Nelson
Daniel Moye
Robert Earl Moody
Orville Mcelroy
Joseph Little
Horace Edward Kimbrel
Raymond Lee Ingram
Bobby G Humphryes
Hugh Howell
Ehrman Hand
Mark Allen Hale
Raymond Griffin
Johnny R Gregory
Willie B Grant
Donald Bruce Gossett
Theodies Gordon
David Gillium
Earl Morris Garner
Abraham Foster

Joe Harlen Fancher
Bennie Lee Denson
William H Dempsey
George R Defnall
Lloyd S Coggins
Edward Christian
Thad Deitamus Christian
Don Gilmer Cain
Stephen Wayne Byrd
Jerald S Burroughs
Jerry Leon Budgess
Robert Bolden
Dwight Irvin Beaver
Henry Statum
Jesse Williams
William Edward Yates
Luther C Reese
Erbie G Cost
Ruby James Madden
Sadie Mae Bren
Willie C Reese
Jewelry Thornton as
Representative of the
Estate of Jimmie Thornton
Deceased
Larry Greenhill
Bennie Will Gunter
Larry D Isbell
Oscar Jefferson
Christopher Knowles
Jerry a Lawson
James W Mckeever
Tommy Rivers

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.

F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries
Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*James McDuff, et al. v. AEARO, et al.*, No. 5:03cv253BrS (S.D.Miss., Western Div.)

I. PLAINTIFFS

James G. McDuff
Anthony Dumas
Edward L. Allen
Robert Ford
Eddie Hayes
George Jackson
Eugene J. James
Eddie Jones
Samuel M. Landers Jr.,
Harvey E. Lewis
Melvin Neal
Ronald Summers
Monroe Williams
Willie B. Steele
Sugar R. Hampton
John L. Hobbs
Thomas W. Thomas
Jerald H. McMurrey
W.C. Vickers
Mark D. Taylor
Bobby J. Merrell
Jerry M. Slayton
Larry W. Smith
Rossie L. Laffiette
Samuel Stallworth
Callie L. Harness Jr.,
Willie D. Portis
Sammie L. Waller
Kevin T. Emerson
Louis R. Emerson
Quinton M. Emerson
Roger R. Edwards Sr.,
Frederick B. Moore
Carl G. Mckenzie
James E. Harness
Claude Q. Lofton
Robert J. Jones
Charles Camper
Walter M. Camper
Walter S. Camper
Artis Irby
James C. Scheuer
Johnny R. Thomas
Marshall McIntyre
Howard E. Fox
James Murray
Robert L. Prince
Willie L. Ruffin
Billy R. Slayton
Dessie R. Wilson
Houston Younger
Bedelle McKenzie
Willie E. Harness
Billie C. Barfield
Annie B. Adams
Joe A. Emerson
Victor O. Jackson
Morville Jenkins
James A. Sims
James D. Vaughn
Larry L. Turner
David D. Street
Clarke A. Stephens
Maple Smith J.D. Ryan
John H. Romans
James M. Rice
Johnnie C. Rice
Charles C. Quinney
Ronnie G. Punders
Herbert G. Nobles
Lloyd P. Nicholson
Sarah J. Motley
Alfred M. Morrow
Larry W. Morris
Viola D. Miller
Cliff Madden
Ellie C. Logan
John T. Logan

## II. DEFENDANTS

Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a JB
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company

*Charles Ronald Irons, et al. v. AEARO, et al.*, No. 5:03CV252 BrS (S.D., Western Div.)

## I. PLAINTIFFS

Charles Ronald Irons
Florine Robinson
William J. Hall
Bobby E. Odom
Lee Terrell
Richard Steve Ogden
Berther L. Minor
Archie Wilson
Theresa Dorsey Wilson
Grover C. Rankin
James H. Stubbs
Tullos Brandon
John W. Carroll
J.W. Channell
Jonathan E. Harris
Robert G. Bufkin
Lawrence C. Brewer
Ervin A. Savell
Baitto Laird
Robert G. Wardlaw
Herbert Lowery
Shirley_darden
Dorothy T. Curry
Robert O'neal
Thomas Hyder
James T. Chiplin
Kent R. May
Ronnie L. Jones
Bessie W. Jenkins
Elton Layton Jerls
Billy L. Moore
Jerry Lee Lawrence
Walter Mays
Alphonzo Marshall
Clarence W. McDonald

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company

Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Lee A. Shows, et al. v. AEARO, et al.*, No. 5:03cv254BrS (S.D.Miss., Western Div.)

I. PLAINTIFFS

Lee A. Shows
James Vanderson
Moses Felton
James D. Thompson
Wayne E. Minor
Kenneth L. Stevens`
Johns Sago
Ronald Coleman
Alonzo L. Bernard
Fred Brown, Jr.
Larry Jackson
Alex Mayberry
William Davis,.Jr.
Jerry Geter
James (Danny) Mcleod
Edward Lyles, Jr.
James H. Anderson
Kenneth D. Beasley
Dan Cameron
Charles Lee Flowers
Thomas Floyd
Elbert Fort
James J. Goss
Martha Lee Green
Thomas Green, Sr.
Denton Charles Huffman
Arthur Irving
Kerry B. Patrick
Robert L. Plummer
Jack C. Sims
Mathew Washinton
Eugene Watts
Ralph White
James W. Carlin -
Harry L. Franklin
Robert. Franklin
Robert Friend
Joseph Edmonson
Dale P. Eiland
Jeffery Fanguy
James Farmer
Allen J. Jenkins
Jerry Jenkins
Willie Jenkins
Clarence Johnson
Henry Johnson
Lee A. Gamble, Sr
Abe Garner
M.C. Garner
Purvis Garrett, Jr.
Michael Gary, Jr.
Albert Gaston
Boris Gheorghiy
Willie Guillot
Charles L. Gildersleeve
Ferdinand Glasol
Carrol.gordon
Felix Greenwood -
Mims Gregory
Henry Gray
Ennis Green
Kenneth R. Green
John M. Hairston
Billy Hales
Archie Rickey Halford
Ambrose Hall
Clara W. Draine
Vernon L. Douglas
Agatha C. Dubose
Curtis Dunaway
Jerry L. Dunigan
James Edmonds
John W. Easterling
Anthony'c. Eaton
Phillip Ray Echoes
William Culpepper .
Glen Paul Davis
Glenn C. Davis
Willie Dailey
Wyman Dalton .
Carl Conn
Donald Connell
Arthur. J. Conner
Joe Lee Crear
James Crfason
Jerry Cowart
Carlton Cox
Henry Cook
David Ditucci
Irvin Dixon
Antonio Dinkins
Bessie Harrell
D.S. Harrell
Jennifer Harris
Lawrence Johnson
Mary P. Jackson
James Jackson
Willie Hylender
Roosevelt Hudson

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.

Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Jimmy Byrne, et al. v. AEARO, et al.,* 3:03CV613WS (S.D.Miss., Jackson Div.)

I. PLAINTIFFS

Jimmy Byrne
Junior Ray Clark
James Dolan
Vid Dozier
Homer Dozier
Mas Broadway
Ayne Bryant
Lliam Cooley
Jessie Cowart, Jr.
Benjamin F. Davis
Xerman Jackson
Larry A. Jackson
Edward Pitts
Barney L. Poole
Raymond Wade
James Allen
Robert Allen
Charles Anderson
Danny Archie
Robert Arnold
Otis Baker
Willie Baker
Albert Barnes
Barry Barrett
Carl Barrow
T. Young Bentley
Otis Burnett
Purcy Burrell
James Carson
Charles Cleveland
JC. Campbell
Loses Campbel
Pe Y Craft
Robert P. Dowe
Jo I- Nny R. Enochs
Wayne Fant
Ervin E. Freeman, Jr.
Gideon W. Funches
Charles Gilmer
Edward Gray
S Hall
Walter Jackson
Daniel Harvey
Charles Hayes
Daniel Hearst
Milton Hill
Cranston Hobson
Billy Hoye
Johnny Jenkins
Sammy Johnson
Sylvester Johnson
Kenneth Jordan
W.C. Jordan
Willie King, Jr.
Ardulphus Lewis
Burnie M. Lewis
Earnest Lewis
Levi Lewis
Edwin Lott
O'neal Martin
Ralph Lee Martin
Charles Mccullough
Robert Earl Milton
Charlie Moore
Edward Morgan
Charles O'quinn
John Overton
Mary Penn
Michael Rayford
Willie Reed
William Roberson
Ricky Robinson
Willie Rogers
Roy Russell
Ernest R.. Smith
Michael Smith
L.V. Smith, Sr.
Robert Stokes
Leroy Taylor
Lester B. Thomas
William Thorton
Arthur Thurman
Frank Walker
George Walker
Joe Walker
Curtis Walton
Joe Weatherby
James White
George White, Sr.
Kenneth Whittington
Monroe Williams
Anthony Williams
Decell Williams
Sidney Williams
Joseph Wilson
Roosevelt Wilson
Charles Woods
Howard Williams, Sr.

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries
Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company

Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Robert Dent, et al. v. AEARO, et al.*, 3:03cv615LN (S.D.Miss., Jackson Div.)

## I. PLAINTIFFS

Robert Dent
Charles Ousley
James Martin
Mary Louise Simpson
Lennie Mcgruder
Maureen Porter
Robert L. Forbes
Charles Otto
Clyde Paits
Carolyn Palmer
Arthur Anderson
Wllie Florence
Ammie Gilkey
Betty J. Jackson
Arlean Jenkins
Clara Rhodes
Sara Simes
Frank Figures
Laura Craten
Grady Gray
Martha Merritt
Don Peterson
Deloris S. Bell
Dorothy N. Boutwell
Earnestine Buck
Gene Coleman
Ferman Fulghum
Hulon Alexander
Burma Atkinson
Katie Daniels
Velma Glass
Tommy Goldman
Bobbie Hamblin
Robert Hatcher
Mildred Horn
John R. Jackson
Bernice Jefferson
L.C. Jones
Juemiller Kent
Veralene Lane
Levorn Lipsey
Thomas Lockhart, Jr.
Peter Luckett
Addlee Mcgruder
Mildred Moore
Arthur Patterson
Robert Robinson
J.T. Scott
Mable Shavers
Bertha Singleton
Floyd Singleton
Amos Sutton
Barbara Thames
Bennie Thompson
Robert Lee Tuckers
Walter Tyler Jr.
Dorothy Ann Williams
John Williams
Melvin Wolverton
Flora R. Ard
Bettie M. Hamlin
Jesse T. Hearn
John Hearn
Ora M. Manny
Robert Mcdonald
Ann J. Mcleod
John E. Rails
Juanita B. Roundtree
Willie L. Williams
Isaac Chambers, Jr.
Walter L. Gibson
Willie J. Thompson
David C. Barlow
Joe H. Sasnett
Jerry Johnson
Clifton Rogers
Joe Tucker
Buchanan Patterson
Melvin Alfred
Caroline Brown
Ken Dozier
Donald Fowler
Curtis Gatlin
Mack Howard
Kennon Jenkins
Cassie Jones
Tommy Lindsey
Marilyn L. Lyles
Percy Leon
Richard Shoto
Harvey Stokes
Ronnie Trigg
Bobby Wallace
Lynnette Griffin
Greg Thompson
Isaiah Carson
Frank Jenkins
Ronald Jordan

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*James Braxton, et al. v. AEARO, et al.*, No. 5:03cv250BrS (S.D.Miss.,Western Div.)

## I. PLAINTIFFS

James Braxton
Enoch J. Turner, Jr.
Rommie Tyler
Wesley E. Whitaker
Leon Wade
Alfred Weathersby
Joseph Whitehead
Clarence Williams
Milton Williams
Samuel Williams
Robert L. Ainsworth
Jack B. Busch
Stanley Coston
John S. Havard
Charles Kemp
Henry L. Mason
Allen W. Hunnicutt
Chester V. Hurst
David L. Blunt
Jerry E. Bosarge
Robert Louis Butler
Carlos Calhoun
Charlie Colburn
Grover Colburn
Donald W. Fellows
Jerome Gilbert Fitts
James Gardner
Leslie R. Hall
Rose M. Hall
J.C. Hardeman
Tommy L. Harrison
James W. Howell
Charles Hudson
Stokes Jackson
John Wesley Johnson
Donald J. Kriss
Ferdinand Ladner
Mary E. Lang
Elsie L. Law
Donald M. Mallette
Gerald W. Mcarthur
Walter C. Mccants
George Mcintosh
Guy Loyd. Milstid
Manuel D. New
J. C. Pipkins
Rosie Marie Richard
Earnest James Robinson
Darrell Rothchild
William S. Simmons
Ben E. Sizemore
John Newburn Smyth
Earvin W. Stallworth
Verdell Westley Thomas
Williams S. Thomas
Harold Leon Trainer
Gerald Vickers
Lamaze Weaver
Ralph E. Weaver
Waycross Wiley
Douglas Lamar Womack
Bobby L. Wright
Houston D. Wright
James Baker
M.J. Bishop
James R. Dean
Jessie Edwards
Herman J. Foster
J.C. Gardner
Herman Hamilton
George Henderson
Alfred Howard
Herman Leon James
Delores Onita Lewis
Frank Mcintyre
Charles William Minchew
Robert Morrison
John Howard Nolan
Percy O. Peavy
Lebaron Perkins
Troy F. Pierce
Michael Poellnitz
Willie C. Revette
Alvin C. Rhodes
Carlie Mack Roberts
James R. Salmon
Clyde Leo Seward
James L. Smith
William Curtis Stagner
George Jackson Stanley
William Walton Stewart
Stephen J. Storer
Ivan Sullivan
Gilbert B. Tucker
Wesley Wilkerson
Roy .Wrenn
Jesse L. Williamson
James G. Mitchell
Larry E. Wells, Sr.
Richard F. Cook

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*C.W. Fortney, et al. v. AEARO, et al.,* No. 2:03cv160P-A (N.D.Miss., Delta Div.)

## I. PLAINTIFFS

C.W. Fortney
Joseph Grisseete
Paul Emil Kovarcik
Phillip Lara
L.C. Smith, Jr.
Marvin H. Smith,
Emmett H. Sparks
Arthur L. Spears, Jr.
Alvin Stringfield
Joseph G. Street
Lincoln M. Street
Larry Subbs
Robert Summers
Andrew Surmik
Thomas Sylvester
Bobby Sullivan
Richard D. Temple
James Terrell
Willie Stigger
Willie H. Stirgus
Floyd L. Wells
Earl R. West
Walter Odell West
Larry White
Tommy Windham
Ernest Wiley
Howard O. Williams, Jr.
Joseph Williams, Jr.
Sammy L. Smith
Shelton Turnage
George L. Stewart
Herman Thomas
Robert Turnage
Billy Smith
Bobby Smith
Henry Moore
Hollie Moore
Jimmie G. Moore
Nathan Moore, Jr.
Charles Dewey Morgan
Charles Muirhead
Johnny L. Myles
Jim Pace
Charles Ray Parker
Joe Parson
Leon Patton
John Pickering
James Pierce
Donald Pilgrim
Clarence Pittman
James R. Pittman
John H. Pittman
William Pittman
Max E. Polk
Paul W. Nash, Sr.
Huey J. Powell
Donald Powell , Sr.
William J. Pratt
Otha W. Ray
Mack Reagan
James F. Reaves
Alfred Lassiter
Larry David
Edwin Campbell
L.D. Foxworth
Gary Craig Caston
George Halula
Carl Heard
Kenneth R. Henderson
Morgan E. Howell
Charles Jones
Joe Lewis
Tom Lewis
J.C. Lighter
William Jones
Larry Wayne Lofton
Willie Lowe
James "Lavon" Lucas
Theoplis Nelson
Glenn Noto
Lawrence Reynolds
Will Roberts
Paul Roberts
James Robertson
Dan Roland
Eugene Ross
Raymond E. Rushing
George Russell
James Rutledge
Lee Roy Sanders
Arnold Lee Scarborough, Sr.
Guy M. Shiftlett
Gavin Roberts
Joe A. Shiftlett
Charles Shoemaker
Robert C. Short
Larry Showers
James Shows
Henry Smith

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Melvin Roberts, et al. v. AEARO, et al.,* No. 5:03cv255BrS (S.D.Miss., Western Div.)

## I. PLAINTIFFS

Melvin Roberts
Lehman Jackson
David G. Newell
Joseph Carl Nichols
John H. Nealy
Eddie J. Orcutt
James B. Smith
thomas A. Williams
James E. Stampley

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.

Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Mary Sullivan, et al. v. AEARO, et al.*, No. 3:03cv614WS (S.D. Miss., Jackson Div.)

I. PLAINTIFFS

Mary Sullivan
Roy Blount
Arthur Bright
James Campbell
James Croon
Jimmy Jenkins
Jon Lane
Darrell W. Looney, Sr.
Doug Moore
Michael Robinson
Elmer Talley
Joe Todd
Gerald Ward
Carl West
Kenneth White
Patricia Brown
Merith Lewis
Keith Johnson
Douglas Mason
Victor Mason
Alan R. Friedman
Elizabeth Howard
Scott P. Shaw
Tyrone Clark
Jearlene Cuevas
Robert Garriga
Ralph Yelder
Larry Acker
Tony Alexander
John Allen
John Allison
Charles Anders
Ronnie Anderson
Pauline Armstrong
Alvin Ayers
Harrell Babuchna
Herbert Baldock
Lester Balius
Johnny C. Barnes
James Baxter ,
Jethro Bentley
Richard Blake
Wendell Bond
Pierre Bonin
Albert Bosarge
Jonathan Bosarge
L.C. Bourn
Jerry Box
Ardell Brazzle
Johnny Brewer
Rickey Broadus
Mack Broussard
Mundel Browden
Brian Brown
Ollie Brown
Franchot Brumbaugh
Joseph Brune
Hoyet Bullock
Michael Buxton
Paul Caldwel
Virgil Cnaterbury
Earl Childs
Vivian Coats, Jr.
Daniel Courtney
Roderick Cox
James Cuevas
Vearlin Cuevas
Billy Cumbest
Mdse Dailey, Jr.
Preston Darsey, Jr.
Charles Deflanders
Jerry Dickerson
Thomas Dolinsky
Gerald T. Dunn
Mark Edward
Walter Edwards
Thomas Ellis
Clyde Ely
Don Enroth
Houston Fairley
John Feagin, Jr.
John Forsman
Winfred Frederick, Sr.
Morris Goff
Richard Goff
Robert Graham
Elmer Granger
Richard Cray
Clifton Green
Tony Grizzard
Raymond Grogan
Allen Guidry
Michael Guthrie
Travis Hamrick
Lonnie Hanna
Herbert Hardy
Turner Harris
Donald R. Harrison
Shannon Havens
Charles Hickson

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation

Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Otha Nichols, et al. v. AEARO, et al.,* 4:03cv171LN (S.D.Miss, Eastern Div.)

I. PLAINTIFFS

Otha Lee Nichols
Grady Moore
Authur Johnny Satterfield
Meredith W Burchfield
Doug Moore
Charlie G Deramus
Priscella P Lester
Rick L Ballard
Kerry W Roberts
James Curtis Jr
Harold L Lowe
Charlie T Wash
Frank Hodge Jr
Junius S Barham
Claude L Beason
Wayne Bender
Billie D Blalock
Lewis Bogan Jr
Bennie D Boykin Jr
James M Broach
Joseph Buckley
Betty J Holder
Annie Johnson
Billy R Johnson
Calvin E Johnson
Barbara Jones
Johnnie L Jones
Johnny C Kidd
Gerald H Leach
Johnny C Love
Fred L Mosley
Louis C Mosley Jr
John D Munn
Vincent a Payne
Bernard T Rigdon
Algie H Richardson
Leroy Roberts
Millard Robinson
Calvin Russell
Larry Allen Walker
Phillip Walker
Jack Watson
Bobby Wells
Robert L White
Jerry R Massey
Jack B Gilbert
James Michael Wheat
James Wayne Shook
David Jackson Alexander
Eddie Leroy Wright
Edwin Davis
Jerry Don Caradine
Bobby Jack Luker
Robert D Williams
Franklin Simon
Jim W Tucker
Louie V Jackson
Charles L Tindle
Grover Allen Abbott
Fred H Welch
Daniel Jay Stover
Wayne Nolan Seller
Sidney Mcarther Seale
Daryl W Sanders
Vonnie Lee Riles
William David Reynolds
Jerry a Preston
James T Maye
John W Manuel
Geroge D Lightsey
Sandy L Farris
Tony Martin Campbell
Jimmy Jerome Cambron
Robert Jeff Bullard
Charles H Mcdonald
Larry Mathews
James R Layfield
Jimmy Norris Lane
Edward Johns
Wilford Hardin
Leonard Cliff Gay
James Terry Dunlap
Charles Randall Carden
Thaymon Bishop
Kermit E Martin
Percy Jones
Stanley S Englebert
Billy Stanley Chism
James C Bingham
Dayton E Benson
Ronnie David Adcock
Kenneth Leon Broadhead
Silas Seabron
James Hunter
Franklin D Martin
Roy Van Stanley
Billie Leon Wheat
Johnny Steve Hamilton
William Joseph Downey
Napoleon Croom
Hollis Eugene Benson
Ruth Mosley
Henry William Manning
William Butler Lindsey
James Earl Helms
David Alton Gay
Gary Rodrick Cooper
Archie R Brown
William Edward Baugh
Andrew Price
Bobby Michael Hammond
Seldon J Englebert
Charles Junior Carter
Cleophus James Weeks
Cecil S Walker
Charles Howard Pack
Self Shoots
Michael Warren Ross
Jerry Lee Crowe
Jerry Frieson
Levone Williams
Geroge Underwood
David L Sturdivant
Harold Franklin Shaw
Tyler James Reese
Horace Poole
Lonnie Phillips
Kenneth a Oden
Mc Montgomery
Alfonzo Mcclain
Willie J Little
Willie Juran
Phillip Johnson
David L Houston
Roy Lee Gregory
Clyde N Connell
Walter Elvin Carden
James a Bagby
Prince Ulysses Hagler
James Tolbert
Leon E Turner
Larry D Stallworth
Earl Neil Sager
William Rogers
Virgil Kenneth Pierson
Paul Franklin Holder
Michael V Roberts
James Edward Robbins

Roy Julian Houston
Horace Dave Hodo
Rolf F Gregory
Robert Neil Elder
Ralph Edward Hart
Robert Wayne Eden
Climie Bagley
Hubert Earl Beasley
Terry Eugene Sprayberry
William Morris Smith
Raymond Knight
Charles Johnson
Israel Clinton
Elijah Wren
Love Lace Wooley
Roy P Woodward
Willie Woods
John Earl Williamson
Andy Wayne Williams
Eugene a Whitten
James Edward Whitfield
James Charles White
Jerry Edwin White
James E Whatley
David Webb
William C Walker
Larry Harmon Walburn
John A Turner
Winfred Thomas Trussell
William T Threatt
Joe Harold Thomas
Ralph Wilton Thacker
Willie F Tate
Albert Tanksley
James Aster Swindle
Donald P Sutter
Curtis E Stover
John Howard Stewart
James Edward Stephens
James G Stephens
John Mitchell Stack
Arthur Lee Spigner
Benny Neal Smith
George Earnest Sledge
Richard Lee Simmons
Don Self
Tommy Rowser
Ervin E Robinson
John H Robinson
Ike Roberson
Edward E Riley
Emmitt King
Norman Gene Smith
Mary a Wilson
Johnny R Willis
Sarah F Williams
James A Wells
Della M Welch

Leona Gay Watson
Neal Gerald Vines
James Timmons
Jerry G Snider
Horace Smith
Dennis W Simpson
Elbert Reed
Douglas G Ray
James Randall
Lorenzo Peoples
Earsy W Patterson
Michael W Parker
Marvin Nickolson
Sherman Mosley
Jerry Lee Moses
Issac Wayne Mitchell
Randy Lane Miles
Cecil E Means
Arthur L Mccall
David Mason
Winston Love
Donald Wayne Lomax
Richard Eugene Lamons
Mike Oliver Lamar
Earnest Odell Kilpatrick
Glenn Killen
James F Kelley
Charles Jordan
Robert Lewis James
James L Jacobs
Gerome Ingram
Mogene Howton
Joseph L Holmes
Clyde Herndon
Frederick Henry
Ermine Hayes
John L Hayes
Rebecca K Harrison
Thurston Harris
James Balous Hannah
Daniel H Hallman
Larren T Green
Royal Lee Garner
Patricia Gamble
Glenn Edward Frost
Jerry Dale Frames
Bobby Carl Fisher
William Finley
Charles E Dorsey
Hugh Allen Cross
Kenneth Eugene
Crenshaw
Jessie James Conner
Norman T Colvin
Willie J Carter
Johnnie Bruce Brown
John George Brooks
Leslie J Brooks

Troy Earl Brewer
Fred Allen Boyd
Ronald C Blair
Donald C Bell
Charles Samuel Belk
Bruce Wayne Barron
David Andrew Barnett
Ld Barger
James Madison Ashley
Claude Arrington
Tommy F Abney
James Allen Cullins
Jerome Howard Ridgeway
Robert Glenn Wheeler
Marcus Jermon Chatman
David Karl Pattillo
Nathaniel Densmore
Charlie Kimbrough
Frankie James Leonard
Ronnie Earl Williamson
James King
Willie Fred Brown
George O Williams
JW Tucker
Forrest L Wagnon
Ernest L Rainer
Percy Edward Marshall
John E Kelser
Isom Hagler
Ruben Andrew Carden
William Clyde Atkins
Morrell Henry Byars
Louis Charles Mitchell
Louis Watters
Graham W Walton
Troy W Maddox
Epheriam Williams
James Whiteside
William Lacey White
Arthur Lee Walker
Reggie Van Tutton
Allen Lane Thrower
Lavone Thomas
James Edward Sterling
Fleming a Shelby
Freddie Rollins
John E Richardson
John Qualls
John Pitts
Marvin Parsons
Daulton Painter
Paul Nesbitt
Daniel Murray
Timothy James Moss
Harold E Mcdaniel
John Huey Mccarroll
William Lowry
Fred Cleveland Laney

Luther Jarmon
Charles Edward James
Frederick Lee Jackson
Charles R Howton
James Lester Holiday
Zachariah Harris
David Hurlan Hadaway
Huey Wood Gray
Henry Eugene Gilbert
Hoyt Wayne French
Thorton Flood
Donald B Evans
George Haygood Defnall
Edgar Davis
Earl Davidson
Fred Darthard
Donald R Coppock
Howard Luther Carroll
James Walter Burton
Jimmy Burns
Raymond Diffley
Henry Allen
John Ed Weeks
Will Edward Walker
Buell Ricks
Clarence Harley Rayburn
Marvin D Posey
Vt Poe
Albert Ray Payton
Jp Pate
Roy Dean Morris
Billy R Martin
William Lehman
George Horton
Bennie B Harris
Carl W Gargis
Aaron Clifton Edwards
Travis O'neal Dawson
Sherrel R Comer
Willie Frank Brown
Booker T Bone
James K Beavers
Fred Owens Sims
Clarence Bobby Hunt
Roy Gene Feltman
William Jack Mitchell
Jerry Wayne Wages
John Warren Gamble
Marvin E Claytor
William Edward Carroll
Claude E White
Joe Morris Pike
Danny Denorris Armstead
Claude Allen Townsend
James Sumlin
James Reed
Mary Owens Pike
Milford Latham

Roberet Lavell Kelley
Lafayette Holmes
Oliver Flowers
Roy Hilton Caton
Willis Arnold Norton
Odella Madden
James Robert Laird
Roger Derrell Fulenwider
Billy Lee Randolph
Oscar Leon Bryant
Tommy Lynn O'dell
Harvey Palmer Cowley
James Arthur Key
Frank L Sellers
Clara Rencher
James R Hollis
William Edward Fields
Brian P Bordelon
Perry Wyman Turner
James Howard Holcomb
Charlie Rufus Brownlee
Charles Edward Brown
Daniel Harvey Brown
Grady W Brewer
Malcom Bradley
Tony Edward Edmondson
John Lee Cashow
Richard Lee Brown
Richard Branch
Robert Ridley

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.

Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company
Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

*Alvin Nash, et al. v. AEARO, et al.*, No. 4:03cv234-PB (N.D.Miss., Greenville Div.)

I. PLAINTIFFS

Alvin Nash
Eula Mae Smith
Luther Threet
Berdell Willis
Billy J White Sr
Joyce a Butler
James a Evans
Bobby J Ingram
Donnell Farris
James Harris
William King
Charles a Adams
Frances D Burch
Ralph E Carder
Jessie L Carter
William G Castle
James Brown Conley
Johnny P Edwards
Louis Frazer
Charlie Harris
Carthell Johnson
Jim King
Alfred King
Homer O Molone
Durnace Moore
Charles Murry
Billy Nash
Selmond Norals
Jessie Rankins
James Redfield
Malvin Reed
David Roy
Robert Spencer
Hosea Spencer
Charles Stewart
Billy Tilson
Charles Toliver
Joseph Wayne Van Horne
Jerry D Wade
Anice C Williams
Mary Young
Willie Young
Henrietta Mack
Richard Shaver
Charles Foy
Willie Lee Steen
Wiley Brooks
Harvey Williams
Wesley Rice
Randy L Adams
David J Amons
Clarence E Bryant
Billy E Dykes
Jerry Keyes Jr
Willie J Mccoy
Walter L Mccoy
Lee E Purvis
Eddie H Watson
Otis Weathers
Harvey Willis
Tommy G Bouie
Henry L Boone
Shurmon Chaffee
Freddie Bolton Jr
John a Mcintyre
Willie E Jones
L.C. Thompson
Ricky Myers
John W Gibson
Lanny W Moss
Eddie Netherland
William J Nettles
Louis Nevels
Leroy Newton
John Nichols
Jack C Nobles
Clarence Odom
Roy Odom
Voncile C Odom
Wayne Osborne
Charlie Lee Peoples
James E Perkins
Marshall Perkins
James Perry
Randolph Perryman
Jean Y Peyregne
William C Phelps
John Alexander Prince
Andretta D Robinson
Larry Robinson Sr
Vernon Rogers
Robert a Savage
Larry N Sewell
Richard Shaw
Doyle Slade
Isom Slay
David Lawrence Sloan
Willie Charles Smith
Eric C Smith Jr

## II. DEFENDANTS

Aearo
Air Liquide America Corporation
American Optical Corporation
Ameron, Inc.
Ash Grove Cement Company
Quickcrete Material Company
Atlas Copco Compressors, Inc.
Bacou USA Safety, Inc.
Better Minerals & Aggregate Company
Big Three Industries, Inc.
Binks Manufacturing Company
Blast/Coat Systems, Inc.
Blue Ridge Sand & Gravel, Inc.
Bob Schmidt, Inc.
Bowen Tools, Inc.
Bowto, Inc.
Briggs-Weaver Company
Buckner Rentals Service, Inc.
C&S Transportation, Inc.
Cataphote, Inc.
Cesco Corp.
Clark Sales and Rentals
Clark Sand Company, Inc.
Clemco Industries, Inc.
Coastal Landfill Disposal of Florida, LLC
Complete Abrasive Blasting Systems, Inc.
Consolidated Materials, Inc.
Conway Industrial Supply, Inc.
Custom Aggregates and Grinding, Inc.
Custom Crete
Dalloz Safety Inc.
Dee-Blast Industries, Inc.
Dependable Abrasives, Inc.
Devilbiss Air Power Co.
Dyckerhoff, Inc.
E.D. Bullard Company
Eastern Safety Equipment Company, Inc.
Empire Abrasive Equipment Company
Empire Abrasive Equipment Corporation
F&S Abrasive Company, Inc.
F&S Sand and Landfill
Figgie International, Inc.
Flexo Products, Inc.
General Refractories Company
Glendale Protective Technologies
Graco Enterprises, Inc.
Grefco, Inc.
Gulf Coast Industrial & Supply Co.
Gulf Coast Industrial Supply, Inc.
H.S. Cover Corporation
Hanson Aggregates Central, Inc.
Hanson Building Materials America, Inc.
Homes Technical Sand, Inc.
Humble Sand Co., Inc.
Humble Sand & Gravel, Inc.
Ideal Basic Industries, Inc.
Inco Safety Products Company
Independent Gravel, Inc.
Ingersoll-Rand
Inland Manufacturing
Jebco Abrasives
Jet Sands
John Barten d/b/a John Barten Company and JB Industries
Sand
Kehm Equipment
Kelco Sales & Engineering Company
Key Houston
Komp Equipment Company, Inc.
Kramer Industries, Inc.
Larry Hess & Associates, Inc. d/b/a Blast-it-All
Lockheed Martin Corporation
Lone Star Industries
Louis M. Gerson, Inc.
Mine Safety Appliances Company
Minnesota Mining & Manufacturing Company
Mississippi Valley Silica Company
MMJL, Inc.
Moldex-Metric, Inc.
Norton Company
Oglebay Norton Industrial Sands, Inc.
Ottawa Silica Company
P.K. Lindsey Company
Pangborn Corporation
Parmeleee Industries, Inc.
Pauli & Griffin Company
Pauli Systems, Inc.
Pearl River Sand & Gravel, Co.
Pearl Sand of Louisiana, Inc.
Phillips Building Supply of Laurel, Inc.
Pioneer Concrete of Arkansas, Inc.
Polley, Inc.
Porter Warner Industries, LLC
Precision Packaging, Inc.
Premium Packaging, Ltd
PTR, Inc.
Pulmosan Safety Equipment Corporation
Ransburg Corporation
Safety Supply American Corporation
Sandair MS, Inc.
Sanstorm Company
Sanstorm, Inc.
Schmidt Manufacturing, Inc.
Schramm, Inc.
Scott Aviation
Siebe North, Inc.
Sly, Inc.
Southern Silica of Louisiana
Specialty Sand Company
Standard Equipment Company, Inc.
Standard Equipment
Standard Sand & Silica Company
Standard Sand Company

Sullair Corporation
Surivair, Inc.
Technical-Sand a division of Fairmount Minerals
Textron, Inc.
Trumans, Inc.
Unimin Corporation
US Silica Company
The Vallen Corporation
Wedron Silica Company
Wheelabrator-Frye, Inc.
Wheeler Protective Apparel, Inc.
Vulcan Materials Company
Green Brothers Gravel company
Grendale Protective

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAY 23 2003

FILED
CLERK'S OFFICE

**BEFORE THE**
**JUDICIAL PANEL ON MULTI-DISTRICT LITIGATION**

**IN RE: MISSISSIPPI SILICA LITIGATION**

**MDL Docket No.________________**

**PROOF OF SERVICE**

Pursuant to Fed. R. Civ. P. 5, and JPML Rule 5.2, I, Edwin S. Gault, Jr., attorney for the Moving Defendants, certify that (1) the Motion to Transfer under 28 U.S.C. § 1407, (2) the Schedule of Involved Actions under JPML Rule 7.2.a.ii, (3) the Brief in Support of the Motion to Transfer under 28 U.S.C. § 1407, and (4) this Proof of Service (collectively, the Documents) have been served as follows:

(1) I have this day served the Documents upon the lawyers for the represented parties in the involved actions by electronic means with written consent pursuant to Fed. R. Civ. P. 5(b)(2)(D), or in paper format pursuant to Fed. R. Civ. P. 5(2)(B), as indicated in the following table.

RECEIVED
CLERK'S OFFICE
2003 MAY 23 A 11: 12
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

| **LAWYER:** | **REPRESENTING:** | **METHOD OF SERVICE** |
|---|---|---|
| Dulin & Dulin<br>PO Box 820<br>Gulfport, MS 39502-0820<br>Facsimile: (228) 864-5811<br>E-mail: dulin@dataync.com<br>Plaintiffs Attorney | Plaintiffs in *Schedule of Plaintiffs in* ***David McLaurin, et al. v. Aero, et al.***, No. 4:03CV170 LN (S.D. Miss., Eastern Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Robert Weathersby, et al. v. Aero, et al.***, No. 2:03CV262 (S.D. Miss., Hattiesburg Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Mary Sullivan, et al. v. Aero, et al.***, No. 3:03CV614 WS (S.D. Miss., Jackson Div.) | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Mark Sledge<br>Grenfell Sledge & Stevens<br>1659 Lelia Dr.<br>P.O. Box 16570<br>Jackson, MS 39236-6570<br>Email: jgrenf4317@aol.com<br>Plaintiffs Attorney | Plaintiffs in *Schedule of Plaintiffs in* ***James Braxton, et al. v. Aero, et al.***, No. 2:03CV160-P-A (N..D. Miss.,Western Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Jimmy Byrne, et al. v. Aero, et al.***, No. 3:03CV613WS (S.D. Miss., Jackson Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Robert Dent, et al. v. Aero, et al.***, No. 3:03CV615 (S.D. Miss., Jackson Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***C. W. Fortney, et al. v. Aero, et al.***, No. 2:03CV160-P-A (N.D. Miss., Delta Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Charles Irons, et al. v. Aero, et al.***, No. 5:03CV252BRS (S.D. Miss., Western Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***James McDuff, et al. v. Aero, et al.***, No. 5:03CV253BRS (S.D. Miss., Western Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Barney L. McGee, et al. v. Aero, et al.***, No. 2:03CV261 (S.D. Miss., Hattiesburg Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Alvin Nash, et al. v. Aero, et al.***, No. 4:03CV234-P-B (N.D. Miss., Greenville Div.) | Paper |

| **LAWYER:** | **REPRESENTING:** | **METHOD OF SERVICE** |
|---|---|---|
| | Plaintiffs in *Schedule of Plaintiffs in* ***Otha Lee Nichols, et al. v. Aero, et al.***, No. 4:03CV171LN (S.D. Miss., Eastern Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Melvin Roberts, et al. v. Aero, et al.***, No. 5:03CV255 BRS (S.D. Miss.,Western Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***James E. Robinson, et al. v. Aero, et al.***, No. 5:03CV251 BRS (S.D. Miss.,Western Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Lee A. Shows, et al. v. Aero, et al.***, No. 5:03CV254BRS (S.D. Miss., Western Div.<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Frankie M. Ulmer, et al. v. Aero, et al.***, No. 4:03CV169LN (S.D. Miss., Eastern Div.) | |
| William H. Liston<br>LISTON & LANCASTER<br>126 N. Quitman Avenue<br>Post Office Box 645<br>Winona, Mississippi 38967-0645<br>Telephone: 662-283-2132<br>Facsimile: 662-283-3742<br>Email: bliston@liston-lancaster.com<br>Plaintiffs Attorney | Plaintiffs in *Schedule of Plaintiffs in* ***Willie Baldwin, et al. v. Graco Enterprises et al.***, No.4:03CV159LN (S.D. Miss., Eastern Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***John Prince, et al. v. Graco Enterprises et al.***, No.4:03CV160LN (S.D. Miss., Eastern Div.) | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Dennis C. Sweet, III<br>LANGSTON SWEET & FREESE<br>201 N. President Street<br>Post Office Box 23307<br>Jackson, MS 39225-3307<br>Telephone: 601-969-1356<br>Facsimile: 601-968-3866<br>Email: dsweet@lsf-law.com<br>Plaintiffs Attorney | Plaintiffs in *Schedule of Plaintiffs in* ***Sebell Clark, et al. v. Air Liquide America Corporation, Inc., et al.***, No. 5:03CV238BRS (S.D. Miss., Western Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Joe Gary, et al. v. Air Liquide America Corporation, Inc., et al.***, No. 4:03CV224-M-B (N.D. Miss., Greenville Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Daisy R. Holt, et al. v. Air Liquide America Corporation, Inc., et al.***, No. 4:03CV226-P-B (N.D. Miss., Greenville Div.)<br><br>Plaintiffs in *Schedule of Plaintiffs in* ***Cornelius King, et al. v. Air Liquide America Corporation, Inc., et al.***, No. 4:03CV225-P-B (N.D. Miss., Greenville Div.) | Paper |
| Patrick R. Buchanan, Esq.<br>BROWN, BUCHANAN SESSOMS<br>Post Office Drawer 1377<br>Biloxi, MS 39533-1377<br>Email: mailb@brownbuchanan.com<br>Defendant Attorney | Air Liquide America Corporation; MMJL, Inc. d/b/a Sanstorm, Inc. d/b/a Delaware Sanstorm, Inc. (a Division of Bowen Tools, Inc.); Bowen Tools, Inc.; and Bowto, Inc. f/k/a Bowen Tools, Inc.; Sanstorm Company; Bacou USA Safety, Inc.; and Survivair, Inc.; Atlas Copco Compressors, Inc.; Big Three Industries; Rental Service Corporation a/k/a and/or f/k/a Rental Service Corporation USA, Inc. Individually and as Successor by Merger Walker Jones Equipment, Inc. | Electronic means |
| Kent Adams<br>ADAMS & COFFEY, P.C.,<br>The Millenium Center - North Tower, 222 West Las Colinas Boulevard, Suite 2030, Irving, Texas 75039 | Cesco Corporation | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Edwin S. Gault, Jr.<br>Forman Perry Watkins Krutz & Tardy, PLLC<br>Post Office Box 22608<br>Jackson, MS 39225-2608<br>Email: esgault@fpwk.com<br>Defendant Attorney | Aearo; The Carborundum Company; Clark Sales and Rentals; Clark Sand Company, Inc.; Conway Industrial Supply, Inc.; Clemco Industries, Inc.; Custom Aggregates and Grinding, Inc.; Devilbiss Air Power Company f/k/a Devilbiss Corporation; Eastern Safety Equipment Company, Inc.; Empire Abrasive Company; Empire Abrasive Equipment Corporation; F & S Abrasives Company, Inc.; Flexo Products, Inc.; Feltus Brothers, LP; Gardner Denver, Inc.; Hanson Aggregates Central, Inc. f/k/a Pioneer Concrete of America, Inc. d/b/a Pioneer Concrete of Texas, Inc.; Hanson Building Materials America, Inc.; Humble Sand & Gravel, Inc.; Humble Sand Co., Inc.; Ingersoll-Rand Company; Kelco Sales & Engineering Company; Komp Equipment Company, Inc.; Pioneer Concrete of Arkansas, Inc.; Polley, Inc.; Lockheed Martin Corporation; Lone Star Industries; Moldex-Metric, Inc.; Ottawa Silica; Pangborn Corporation; P. K. Lindsay Company, Precision Packaging, Inc. f/k/a Quikrete Materials, Inc.; Illinois Tool Works, Inc. f/ka Ransburg Corporation; Sly, Inc.; Southern Silica of Louisiana; Truman's, Inc.; and U. S. Silica Company | Paper and Electronic means |
| James O. Dukes, Esq.<br>Karen Sawyer, Esq.<br>BRYANT, CLARK, DUKES, BLAKESLEE, RAMSAY & HAMMOND, PLLC<br>2223 14th Street (39501)<br>Post Office Box 10<br>Gulfport, MS 39502-0010<br>Telephone: (228) 863-6101<br>Facsimile: (228) 868-9077 | Attorney for Atlas Turner, inc.; E.H. O'Neil Company; Sames Corporation f/k/a Binks Manufacturing Company; J. E. Steigerwald Co.; Bell Asbestos Mines, Ltd. | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
| --- | --- | --- |
| James P. Streetman, III, Esq.<br>Wade Manor, Esq.<br>CLARK, SCOTT & STREETMAN, P.A.<br>447 Northpark Drive<br>Ridgeland, MS 39157<br>Post Office Box 13847<br>Jackson, MS 39236-3847<br>Telephone: (601) 977-0102<br>Facsimile: (601) 957-0690<br>Email: css@csslegal.com<br>Defendant Attorney | American Optical Corporation; American Sand and Gravel Company; H.S. Cover Corporation; Pearl Sand of Louisiana, Inc.; Pearl Sands, Inc.; | Electronic means |
| Mitchell, Esq.<br>Robert A. Miller, Esq.<br>Phil Abernathy, Esq.<br>BUTLER, SNOW, O'MARA, STEVENS & CANNADA<br>1700 Deposit Guaranty Plaza<br>210 East Capitol Street (39201)<br>Post Office Box 22567<br>Jackson, MS 39225-2567<br>Telephone: (601) 948-5711<br>Facsimile: (601) 985-4500<br>Email:<br>meademitchell@butlersnow.com<br>Defendant Attorney | Bob Schmidt, Inc.; Standard Sand & Silica Company; Ameron, Inc.; | electronic means |
| Alben N. Hopkins, Esq.<br>HOPKINS, BARVIÉ & HOPKINS, PLLC<br>2701 24th Avenue (39501-4941)<br>Post Office Box 1510<br>Gulfport, MS 39502-1510<br>Telephone: (228) 864-2200<br>Facsimile: (228) 868-9358<br>Email: ahopkins@hopkins-law.com<br>Defendant Attorney | Dalloz Safety, Inc.; Glendale Protective Technologies Company; and WGM Safety Corporation | electronic means |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
| --- | --- | --- |
| R. Stephen Ferrell, Esq.<br>GIESSEL, BARKER & LYMAN<br>2700 Two Houston Center<br>909 Fannin Street<br>Houston, TX 77010-1063<br>Telephone: (713) 759-1990<br>Facsimile: (713) 652-2419<br>Email: sferrell@gbltx.com<br>Defendant Attorney | Key Houston | electronic means |
| Carlton Reeves<br>PIGOTT REEVES JOHNSON & MINOR<br>775 N Congress St.<br>P.O. Box 22725<br>Jackson, MS 39225-2725<br>Telephone: (601) 354-2121<br>Facsimile: (601) 354-7854<br>Email: creeves@prjmlaw.com | 3M Company, f/k/a Minnesota Mining & Manufacturing Company | electronic means |
| John Galloway<br>BUTLER SNOW O'MARA STEVENS & CANNADA<br>1300 25th Ave. Ste. 204<br>P.O. Drawer 4248<br>Gulfport, MS 39502-4248<br>Telephone: (228) 575-3014<br>Facsimile: (228) 868-1531<br>Email:<br>john.galloway@butlersnow.com<br>Defendant Attorney | Mississippi Valley Silica Company | electronic means |
| Christopher A. Shapley, Esq.<br>Cheri D. Green, Esq.<br>BRUNINI, GRANTHAM, GROWER & HEWES<br>Post Office Drawer 119<br>Jackson, MS 39205-0119<br>Email: cgreen@brunini.com<br>Defendant Attorney | Norton Company; Siebe North, Inc. n/k/a North Safety Products, Inc. and Textron, Inc. | electronic means |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Kathryn Jude, Esq.<br>JUDE & ASSOCIATES<br>Post Office Box 17468<br>Hattiesburg, MS 39404-7468<br>Email: kjudge@judecoco.com<br>Defendant Attorney | Oglebay Norton Industrial Sands, Inc.; The Quikrete Companies; | electronic means |
| Thomas E. Vaughn, Esq.<br>ALLEN, VAUGHN, COBB & HOOD, Post Office Drawer 4108<br>Gulfport, MS 39502-4108<br>Email: tvaughn@avchlaw.com<br>Defendant Attorney | Parmalee Industries, Inc.; Louis M Gerson, Inc. | electronic means |
| Cheri T. Gatlin<br>OTT & PURDY<br>P. O. Drawer 1079<br>Jackson, MS 39215-1079<br>Telephone: (601) 969-4140 | Blain Sand & Gravel, Inc. | Paper |
| Jeffrey P. Hubbard, Esq.<br>Charles R. Wilbanks, Esq.<br>WELLS, MOORE, SIMMONS & HUBBARD, PLLC<br>Post Office Box 1970<br>Jackson, MS 39215-1970<br>Email: wilbanks@wellsmoore.com<br>Defendant Attorney | Complete Abrasives Blasting, Inc.; Mine Safety Appliances Company; Pauli & Griffin Company; Pauli Systems, Inc.; and Schramm, Inc. | electronic means |
| Jeffrey J. Turnage, Esq.<br>MITCHELL, MCNUTT & SAMS<br>105 South Front Street<br>Post Office Box 7120<br>Tupelo, MS 38802<br>(662) 842-3871<br>FAX (662) 842-8450 | Coastal Landfill Disposal of Florida, LLC | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Richard M. Truly, Esq.<br>116 Expero Drive<br>Natchez, MS 39120<br>Email: beau56@telepak.net<br>Defendant Attorney | Dependable Abrasives, Inc.; and Schmidt Manufacturing, Inc. | Paper |
| Barbara Jane Barron<br>MEHAFFY & WEBER, P. C.<br>P. O. Box 16<br>Beaumont, TX 77704<br>Telephone: (409) 835-5011<br>Facsimile: (409) 835-5177<br>Email:<br>BarbaraBarron@mehaffyweber.com<br>Defendant Attorney | Porter Warner Industries, LLC; Better Minerals & Aggregate Company; Blast/Coat Systems, Inc. | electronic means |
| Richard Norton<br>BRYAN NELSON RANDOLPH & WEATHERS<br>P.O. Box 18109<br>Hattiesburg, MS 39402-8109<br>(601)261-4100<br>FAX (601) 261-4106 | C& S Transportation | Paper |
| David Moran<br>J. Price Coleman, Esq.<br>Robert M. Arentson, Jr., Esq.<br>BAKER DONELSON BEARMAN & CALDWELL, P. C.<br>Post Office Box 14167<br>Jackson, MS 39236<br>Email: jcoleman@bdbc.com<br>Defendant Attorney | Pulmosan Safety Equipment Corporation; General Refractories Company; Grefco, Inc.; and Vulcan Materials Company | electronic means |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Robert W. Wilkinson, Esq.<br>DOGAN, WILKINSON, KINARD, SMITH & EDWARDS<br>Post Office Box 1618<br>Pascagoula, MS 39568-1618<br>Telephone: (228) 762-2272<br>Facsimile: (228) 762-3223<br>Defendant Attorney | Briggs-Weaver Company; Scott Technologies; Aviation a Division of Scott Technologies; Wheeler Protective Apparel; and Wheelabrator-Frye, Inc. | Paper |
| Thomas Y. Page, Esq.<br>PAGE, KRUGER & HOLLAND, PA<br>Post Office Box 1163<br>Jackson, MS 39215-1163<br>Email: tpage@pkh.net<br>Defendant Attorney | Specialty Sand Company | electronic means |
| James N. Bullock, Esq.<br>SHELL, BULLOCK<br>Post Office Box 157<br>Jackson, MS 392205-0157<br>Email: sbbcp@netdoor.com<br>Defendant Attorney | Sullair Corporation | electronic means |
| Kyle S. Moran, Esq.<br>DEUTSCH, KERRIGAN & STILES, L. L. P.<br>2510 14th Street, Suite 1001<br>Gulfport, MS 39501<br>Telephone: (504) 581-5141<br>Defendant Attorney | Martin Marietta Materials, Inc.; Unimin Corporation and The Morie Company | Paper |
| Thomas W. Tyner<br>AULTMAN, TYNER, RUFFIN & YARBOROUGH<br>P. O. Box 750<br>Hattiesburg, MS 39403-0750<br>(601) 583-2671<br>Facsimile: (601) 583-2677 | Phillips Building Supply of Laurel, Inc. | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Charles T. Ozier, Esq.<br>WISE, CARTER, CHILD & CARAWAY<br>Post Office Box 651<br>Jackson, MS 39205-0651<br>Email: cto@wisecarter.com<br>Defendant Attorney | Wedron Silica Company | electronic means |
| Walter C. Morrison, IV, Esq.<br>SESSUMS, DALLAS & MORRISON<br>Mirror Lake Plaza, Suite 1650<br>2829 Lakeland Drive<br>Jackson, Mississippi 39232<br>Telephone: (601) 933-2054<br>Facsimile: (601) 933-2050<br>Defendant Attorney | Encon Manufacturing Co.; Vallen Safety Supply; The Vallen Corporation | Paper |
| H. Richmond Culp, III, Esq.<br>MITCHELL, MCNUTT & SAMS<br>105 South Front Street<br>Post Office Box 7120<br>Tupelo, MS 38802<br>(662) 842-3871<br>FAX (662) 842-8450 | Jebco Abrasives, Inc. | Paper |
| William Gillen<br>GRAY, HARRIS & ROBINSON, P.A.<br>Suite 2200, 201 North Franklin Street<br>P.O. Box 3324 Tampa, Florida 33601<br>Telephone: 813-273-5000<br>Fax: 813-273-5145 | F & S Sand & Landfill | Paper |
| Jeffrey Fultz, Esq.<br>FAIRCHILD, PRICE, THOMAS, & HALEY, L.L.P.<br>1801 North Street<br>Post Office Drawer 631668<br>Nacogdoches, TX 75963-1668<br>(409) 569-2327<br>FAX (409) 569-7932 | Inco Safety Products Company | Paper |

| LAWYER: | REPRESENTING: | METHOD OF SERVICE |
|---|---|---|
| Patricia Ann Dickie<br>PAGE, MANNINO, PERESICH & MCDERMOTT<br>1105 30th Avenue<br>Gulfport, MS 39501<br>Telephone: (228) 868-0207<br>Defendant Attorney | Green Brothers Gravel Company; Cataphote, Inc. | Paper |
| Hand Arendall<br>3000 AmSouth Bank Building<br>107 St. Francis Street<br>Post Office Box 123<br>Mobile, AL 36601<br>Telephone: (251) 432-5511<br>FAX (251) 694-6375 | J. J. Ferguson Sand & Gravel, Inc. | Paper |
| William F. Goodman, III, Esq.<br>Joseph J. Stroble, Esq.<br>WATKINS & EAGER, PLLC<br>400 East Capitol Street, Suite 300 (39201)<br>Post Office Box 650<br>Jackson, MS 39205-0650<br>Telephone: (601) 948-6470<br>Facsimile: (601) 354-3623 | Metropolitan Life Insurance Company (METLIFE); Sherwin-Williams Company | Paper |

(2) I have served the Documents in paper format by prepaid United States mail upon the Clerks of Court for the United States District Courts in which the involved actions are pending, being the United States District Courts for the Northern and Southern Districts of Mississippi, addressed follows:

| | |
|---|---|
| Arlen Coyle, Clerk of Court<br>United States District Court<br>Northern District of Mississippi<br>Room 369 Federal Building<br>911 Jackson Avenue<br>Oxford, MS 38655 | J. T. Noblin, Clerk of Court<br>United States District Court<br>Southern District of Mississippi<br>245 East Capitol Street, Suite 316<br>Jackson, MS 39201 |

(3) The following parties in the involved actions do not appear to be represented by counsel and their last known addresses, are unknown:

| | |
|---|---|
| American Sand and Gravel Company<br>Baroid Drilling Fluids, Inc.<br>Consolidated Materials, Inc.<br>Custom Crete<br>D & B Sand & Gravel Company, Inc.<br>Dee-Blast Industries, Inc.<br>Dyckerhoff, Inc.<br>Easthill Group<br>Eastwood Company<br>E. I. Dupont De Nemours & Company<br>Encon Safety Products, Inc.<br>Envirotech Corporation<br>Flex-Kleen Corporation<br>Figgie International, Inc.<br>Graco Enterprises, Inc<br>Gulf Coast Industrial & Supply Co.<br>Gulf Coast Industrial Supply, Inc.<br>Ideal Basic Industries, Inc.<br>Independent Gravel, Inc.<br>Inland Manufacturing;<br>Jet Sands, Inc.;<br>John Barten, Individually and d/b/a John Barton Company and J B Industries Sand;<br>Kehm Equipment;<br>Kramer Industries, Inc.;<br>Larry Hess & Associates, Inc.;<br>Lowery Sand & Gravel, Inc.<br>MMJL, Inc.;<br>Pearl River Sand & Gravel, Co.;<br>Pioneer Cement Company<br>Premium Packaging, Ltd.;<br>PTR, Inc.;<br>Sandair MS, Inc.;<br>Standard Sand Company;<br>Technical Sand Company;<br>Technical Sands, Inc. f/k/a Homes Technical Sands, Inc.<br>The Tool Center<br>M. A. Bell Company<br>Minstar, Inc.<br>Pearl/James Joint Venture<br>Raycal, NCS<br>Techni-Sand a Division of Fairmount Minerals<br>Thorstenberg Materials Co., Inc.<br>Tyco International (US), Inc. | UNKNOWN ADDRESSES |

So certified, this the 9th day of May, 2003.

Edwin S. Gault, Jr.

Attorney for the Moving Defendants.

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAY 23 2003

FILED
CLERK'S OFFICE

BEFORE THE
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

IN RE: MISSISSIPPI SILICA LITIGATION

MDL DOCKET NO.

SCHEDULE OF PLAINTIFFS

*John Prince, et al. v. Pearl River Sand & Gravel Co., Inc., et al.*, No. 4:03cv160LN (S.D.Miss., N.Div.)

I. PLAINTIFFS:

John Jefferson Prince
Fay P. Boykin
Richard E. Boykin
Bobbie Lou Breland
Charles Dan Breland
Samuel Gavin Breland, Sr.
Samuel Gavin Breland, Jr.
Noah Myers Bufkin
John Ed Collins
Gary Allen Crager
John Frank Cumbus, Jr.
Charles Houston Dillard
Michael Earl Dowdy, Sr.
Bobby Floyd Ford, Sr.
George Mane Forward
Kenneth Ray Garner, Sr.
James Franklin Gilbert
Ernest Everett Goff
Ellis Erwin Holder
Euil Elile Hollingsworth
Curtis Harris Hunter, Sr.
John Homer Kemp
James Maurice Mallett
Floyd Mathis
Searcy Ray McAdams
Sherman McDonald, Sr.
Joseph McSwain
Tommy Gene Miles
Ronald Anthony Penton, Sr.
David Morgan Sullivan, Sr.
Joseph Bernard Turner
Terry Joe Aaron
Thearthur Aaron, Sr.
Charles William Abbott
James Thomas Abbott
Daniel Abernathy, Jr.
David Jeffery Abernathy
Freddie J. Abernathy
William Roy Abernathy
Claude Able
Bud Johnson Abrams
Genie B. Abrams, Sr.
Johnny Lee Abrams
Virginia Pearl Abrams
Gaschol Abstgon, Jr.
James Brandon Acker, Jr.
James Joseph Acker
James Lewis Acreman
Gerald Eugene Adam
Charles William Adams
Lawrence Jackson Adams
Mark Adams
Robert R. Adams
Ruel Everett Adams, Jr.
Willie Earl Adams
Nathaniel Adams, Jr.
Howard Adcock
Freddie Gary Aderhold
Billy Mathew Adkins
Douglas Ray Adkins
Jerry T. Adkins
Emanuel Agee
Lonnie Dale Agee
Charles Edward Agnew
Sadie Alton Ainsworth
Jimmy Wayne Akers
Charles Maynard Akin, Sr.
Wendell Rodney Akin
Betty Akins for Edsel
Napoleon Akins
Floyd Edward Akins
Ellis Regan Akles
Frank Edward Akles
Robert Thomas Albritton
Boyd Aldridge
Cecil Eugene Aldridge
Billy Gene Alexander
George Donald Alexander
Herbert Theron Alexander
Jerry Roger Alexander
Ellsworth Wesley Alford
Elroy Alford
Melba Darlene Alford
Ray Mack Alford
Dorothy D. Allbritton for
Lars Wayne Allbritton
Johnny Gus Thomas
Alldredge
Ailene Horn Allen
Avery Earl Allen
Edward J. Allen
Herchial Allen, Jr.
Lester Allen, Jr.
Thomas Andrew Allen, Sr.
William F. Allen
Zack Allen, Jr.
Ronald Lee Alley
William Lowell Allinder
Felton Odean Allred
Phillip Wayne Allred
William Lloyd Allred
Charlie W. Almon
Floyd Daniel Amos
Kenneth Webb Amos
Richard Spencer Amos
Samuel Jackson Anders, Jr.
Erskine Anderson
Frank Wayne Anderson
George Thermon Anderson
Hazel Lee Anderson
James Grafton Anderson
Jimmy Reid Anderson
Marlin Homer Anderson
Robert E. Anderson
Robert Houston
Roy Anderson
Sherrell Rhey Anderson
Billy Gene Andrews
Donnie Ray Andrews
John W. Andrews
Percy Gene Andrews
Richard Andrews, Sr.
Mary Ethel Angle for Carl
Lee Angle
David Mark Antoinette, Sr.
Anthony Joseph Antonio
John Daniel Arant
Milton Hinton
Dennis Hugh Archie
Lawrence Joseph Arenth, Jr.
Rogert Eugene Argo
Clarence Armour, Jr.
Jacob B.armstrong
Andrew Washington
Arnold, Jr.
Bobby Dean Arrington
Bobby G. Arrington
Bobby Joe Arrington
Coys Olan Arrington
Lewis Glenn Arrington
Jimmy Hines Ashcraft, Sr.
William Arthur
Ashebranner
Ronald Emil Ashford
Gregory Allen Ashley
James Askew
John Washington Atchison
Gordon Louis Atkisson, Jr.
James Weldon Aultman
Larry Ruben Aultman
Coy Gene Austin
Harvey Edward Austin
James Leroy Austin
Jerry Dale Austin
Ronald Michael Austin
Clifton Irby Averett
Glenn Allen Averette
Dejohn H. Avery, Jr.
Eddie Lyndell Avery
Gary Wayne Aycock

Clemon Jackson Ayers
Larry Dennis Baccus, Sr.
James William Bacon
Billy Elbert Badgett
Willard Graves Bagwell
William Henry Bahm
Bobby Gene Bailey
William T. Bailey
Jerry Harlan Bain
Joe Wayne Bain
Alfie Quller Baker
Bobby Neal Baker
Edward Arnold Baker
Ell Grover Baker, Sr.
George Russell Baker
Lester Harvey Balentine, Jr.
Mose Ball
Charles Flanner Ballard, Sr.
Hugh Ballenger
Lecil Ballenger
William Gary Ballenger
Winford Delanie Ballenger
Edwin R. Ballow
Harold Lee Bangs
Arnett Banks
Gary Lee Banks
Jake Banks, Jr.
Willaim Coleman Banks
Phil Dwight Bankston
Marvin Clyde Barber
James Douglas Barbour
James Lee Barclay
Harold Damon Barger
Royce Eugene Barker
S. L. Barker
Vernon Jessie Barker, Jr.
Frank Edward Barnes
Norman Carl Barnes
Stacey Barnes
Sylvester Barnes
Frank Vester Barnett
Henry Grady Barnett, III
Jerome Scott Barnett
Kay Teresa Barnett
Ralph Douglas Barnett
Welsey Barnett
George Allen Barnwell
Tony Joe Barnwell
Joe Nathan Barren, Sr.
Richard Alton Barrentine
Dennis Wolf Bartelt
Lloyd Anthony Bartlett
Morris Baskerville
Bobby R. Bass
Charles Calvin Bassett
Edward Lynn Bates, Jr.
Richard Glen Bates, Jr.
Jack Dewitt Batey
Dallas Battle
Frank Howard Battle
James Searcy Battle
Joel David Battle
Johnny Monroe Battle
Joseph Battle
Phillip Wayne Battle
Charles Lamar Battle
James Michael Battles
L. C. Battles
Larry Paul Battles
Richard Welsey Battles
Thomas Hilliard Baxter, Jr.
Troy Monroe Bearden, Sr.
Linnie Lavonne Calkins
Macnel L. Beasley
Jimmy Franklin Beason
Andrew Lewis Beavers
Eddie Earl Beavers
Jerry Paul Beavers
John Henry Beavers
Wilburn Wallace Beavers
Billy Eugene Beck, Sr.
Burl Beck, Jr.
Christine A. Adams for
James Earl Beckham
Frank Kenneth Beecham
Jack Hebert Beecham
Samuel Lee B Eeman
Thomas Edward Belcher, Sr.
Conrad Bell, Sr.
Frank Lee Bell
James Lee Bell
James Phillip Bell, Jr.
Joseph Bell
William Bryant Bell
Willie James Bell
John M. Bemis
Donald Lewis Bender
George Benefield
Patricia J. Bennett for Dean
Claude Bennett
Della M. Bennett for James
Bennett, Sr.
James Arthur Bennett
Michael Lawerence Bennett
Rickey Lamar Bennett
Cornelius Benson
Frank Weston Benson
Obadiah Benson
Robert Louis Benson
Larry Bentley
Lewis Edward Bentley
William Lee Bentley
Bobby Joe Best
Howard Best, Jr.
Edward Lee Bester
Tommy Cleveland Bester, Sr.
Alfred Beverly, Jr.
Robert Gerald Beverly
Ralph Lee Bevill
Larry Don Bevis
Richard Charles Bexley, Sr.
James Hugh Bice
Joe Wade Biddy
John Wayne Bigbee
Jimmy Joe Bigham
Clarence Elbert Billingsley
James Edward Birdson
Billy Ferrell Bishop
Larry Glenn Bishop
Maxie Bishop, Sr.
Olen Dale Bishop
Walter Elmore Bishop
Ernest Lee Bittle
Darrell Black
Phillip Terry Black, Sr.
Steve Lindy Black, Sr.
James Blackmon, Jr.
Lee Roy Blackmon
Randy Blackmon
Benjamin H. Blackwell
Hugh Bradley Blackwell
John Harold Balckwell, Sr.
Raymond Blair
Roger E. Blair
Eddie Nelson Blake
Henry Francis Blake, III
John Henry Bland
Albert Vernon Blankenship
Richard Edward Blankenship
Willard Dwain Blankinship
Bill M. Blanton
Harlan E. Blanton, Sr.
Earl Blue
Morris W. Boatman
Clarence William Boatwright
Henry Lee Bobo
Beatrice L. Bobo for John
Harold Bobo
Richard L. Bogard
Charles D. Bohannon
Talmadge Bohannon
George Phillip Boissell, III
Daniel Rubin Bolden
Louie Leon Bolden, Sr.
Travis Bolden
William Elijah Bolden
J. T. Bolen
Percy Clyde Bolen
Clyde Junior Boling
Clyde Lester Boling
Richard Lloyd Bolt
Robert Loyd Bolt
Donald Ray Bolton
James Raymond Bolton
John Herbert Bolton
Mallie Lou Bolton, Jr.
Brenda S. Bond
George Fred Bonds, Jr.
Marvin Lendon Bonds
Eddie James Bonner
Felix Bonner
Freddy Harold Bonner
Jimmy Edward Bonner
Joe Louis Bonner, Sr.
Johnny Edgar Bonner
John Edward Bononia
Leslie Boothe, Jr.
Jimmy Randall Boozer
Dennis Allan Borden
Douglas Harold Borders
Richard Dwight Boren
Eddie Lee Bosha'
Claude Hubert Boshell
Arthur Chester Bostick, Jr.
William Earm Bostick, Sr.
Barbara C. Boulden
Bill Carman Bounds
Clifton J. Bourg, Jr.
Theodore Bowden, Sr.
Deloyd Bowen
Andrew Joseph Bowie
Clarence Bowie
George Robert Bowie
Larry Bowling
Bruce T. Bowman
Morris Ed Bowman
Cecil Samuel Boyd
Darrel Edward Boyd
Don Lewis Boyd
Jimmie L. Boyd
John Odom Boyd
Larry Russell Boyd
Stephen Thomas Boyd
Richard Alvie Boykin, Sr.
Sidney Boykin, Sr.
Roosevelt Brackett
Boyd Harrold Bradberry
James Bradberry, Jr.
Rodney Bradberry
Lawrence Richard Braden
Burrell Bradford
Charles Roy Bradford
Charles Samuel Bradford
Osber Richard Bradford
Jerome Curran Bradley
Austin Everett Braggs
John David Braggs
James Richard Bramlett
Bennie R. Brand
Danny Clay Brand
Dennis Ray Brand
Edward L. Brand

George Curtis Brand, Sr.
John Walter Brand
Luther Gleen Brand
R. L. Brandy, Jr.
Morris Dale Brantley
Richard Terrell Branton
Eugene Darius Branyon
Glenn Lidell Brasell
Barney Ray Brasher
Billie Howard Brasher
Billy Joe Brasher
Charles Cardin Brasher
Edsel Allen Brasher
Gary Lane Brasher, Sr.
George Gordon Brasher
Jerry Brasher
Jerry Wayne Brasher
Lawrence Herbert Brasher
Virgil Lewis Braswell
Roy Braxton
Joseph Aliwishes Brazelton
Earnest Edwin Breasseale, Sr.
Francis J. Breedlove
James Terry Breedwell
John Flint Brewster, Sr.
Donald William Bridges
Forrest McCoy Bridges
Horace Richard Bridges
William Michael Bridges
Billy Gene Brimer
Robert Wayne Britt
Andrew Broadnax
Charles K. Brock
James Michael Brock
Charles Duncan Brodie
Baron Brooks
Bobby Eugene Brooks
Burdo Lee Brooks, Jr.
James E. Brooks
Raymond Allen Brooks
John Broom, Jr.
Billy Gene Brown
Cecil David Brown
Charles Daniel Brown, Sr.
David Brown, Jr.
David Arlin Brown
Floyd Allen Brown
George Daniel Brown
Harvel Alfred Brown
Howard Lamar Brown
J. D. Brown
James Brown
James Allen Brown
James Earl Brown, Sr.
James Lloyd Brown, Sr.
James Lynn Brown
James William Brown
Jerry Alvin Brown
Joe Ed Brown
Joe Hathan Brown, Sr.
Joel Huenman Brown
John Lewis Brown
Joseph Andrae Brown
Larry Wayne Brown
Lee Earnest Brown
Lewis Franklin Brown, Jr.
Lewis Milton Brown
Macon Leon Brown
Mark Anthony Brown
Maybell Gibson Brown
Melda Brown
Ralph Brown
Raymond Brown, Jr.
Raymond Earl Brown
Robert Troy Brown
Roderick Lee Brown
Ronald E. Brown
Roy Howard Brown
Walter Brown, Jr.
Walter Rex Brown
William Alton Brown, Sr.
William Artey Brown
Wilmer Randall Brown
Parker James Browning, Jr.
Jerry Alee Bruce, Sr.
Robert Charles Bruce
Thomas Ray Bruce
Johnny Earl Brumett
Daniel Steven Bruner
Willis Eugene Brunson
Jimmy Dalton Bryan
Boykin Bryant
Chalres Wynn Bryant
Eddie Lee Bryant, Jr.
George Washington Bryant, Jr.
James Bryant, Jr.
John Milton Bryant, Sr.
Leon Acy Bryant
Milton Clark Bryant
Morris Bryant, Sr.
Norman Lew Bryant
Robert Patrick Bryant
Thomas Jerry Bryant, Sr.
Travis Bryant
Royce Anthony Bryars
Narvie Lee Brye
Kenneth Tony Bryson
Enoch Daniel Buchanan
Frank Lynn Buchanan, Sr.
Rex Neal Buckelew
George Austin Buckingham, Jr.
Dennis Lee Buckner
Elijah Bufford
Mattie Bell Buggs
Earnest Buie
Reginald Lester Bullard, Jr.
Roger Clarence Bullard, Sr.
James Carthell Bullock
Clarence Frederick Bundrum
Homer Loyd Bundrum
Benny Lamar Bunn
Willie E. Burage
Leon Burchh
Anthony William Burden
Edward Lee Burgess
Harold Guice Burgess
James Earl Burgess
Joseph Andrew Burgess, Sr.
Ray Alvin Burgess
Ronnie Edward Burgess, Sr.
Wiulliam Thomas Burgess
Reba Jo Burgett
William Larry Burgett
Wilbert Eanest Burke
Franklin Hurbert Burkett
Wayne Douglas Burkhalter
William Morris Burleson
Carl Roy Burnett
Grady Lee Burnett
James Robert Burnett
Jerry Donald Burnett
Jerry Wayne Burnett
Terry Odia Truman
Kenneth Joe Burnham
Aaron Lorenzo Burns
Donald Ray Burns
Jacky Lee Burns
Fred Burnside
Rolen Henry Burr
Billy Marvin Burrage
Melvin Gray Burrage
A. C. Burrell
Jerry Wright Burroughs
Leon Burroughs
Elton Lamar Burt
Grover Burt, Sr.
Jimmy Dock Burt, Sr.
Larry Wayne Burt
Lewis Sherrill Burt
Roy Mackey Burt, Jr.
Thomas Edward Burt, Sr.
Ulysses C. Burt
Hugh Edward Burt
David W. Burton
Edward Dewain Burton
Frank Anthony Burton
James Edward Burton
Joe Willie Burton
John Lee Burton
Odies Burton
Roygers Burton
Tommie L. Burton
Billy Porter Burtram, Sr.
Jim Daniel Burts, Jr.
Billy Edward Busby
Herbert Hoover Busby
Millard Busby, Jr.
Wallace Jerry Busby, Jr.
Hubert Bush
Linda Armstead for Sammie Bush
Willie Louis Bush
Patricia H. Bussey for Vernon
Larry Bussey
Carlos Bennie Butler
George Patterson Butler
Hilmon Holley Butler
John Allen Butler
Larry Travis Butler
Max Luther Butler
Randall Evaughn Butler
Sharon Jean Butler
Thomas Lewis Butler
William David Butler
William N. Butler
Claude Ray Butterworth
James Fred Butterworth
Thomas Milton Butts, Sr.
James Rarndall Buzbee
Kenneth W. Buzbee
Orlin Buzbee
Melvin Bynum, Jr.
William Bynum, Sr.
Mike Cicero Byrd, Jr.
Hollie Jean Byrdsong
Roy Varnell Byrum
Herman Leon Cade, Sr.
Ales Dewain Cagle
Charles Louis Cain
James Lamar Cain
Pat Cain
Stephen Roger Caldow
Lummie Thomas Caldwell, Jr.
Robert A. Caldwell
William Caldwell, Jr.
Donnie Lee Calhoun
Harvest Calhoun
Harvey L. Calhoun
Thomas Russell Calhoun
Boyce Joe Callahan
Clyde Carlton Callahan, Sr.
Jamie Dennis Callahan
Aaron Calloway
Earnest Calloway
Oliver C. Calloway, Jr.
Bert Westley Wayne Calvert
Brenda S. Calvert
Kenneth Calvert
Lonnie J. Calvert
Phillip Harold Calvert
Kenneth Clifton Calvert
Bobby Cliftonc Camp
James Joseph Camp

Jimmy Camp
Kenneth Ray Camp
Gary Wayne Campbell
Hemas Andrew Campbell
James Daniel Campbell
John Dillard Campbell
Joseph Eugene Campbell
Juanita T. Campbell
Percy Campbell, Jr.
Rodney Joe Campbell
Terry Aldridge Campbell
Lonnie Wayne Canada
James C. Canada
James C. Canida
James Edward Cannon
John Thomas Cannon, Jr.
Marvin Haywood Cnanon
Ray Cannon
Wallace Bentley Cannon
Elijah Burton Canoles
George Albert Canoles, Sr.
Charles Byram Cantley
Apul Tennon Cantley
Louie Max Cantrell
Carley Wesley Capps, Jr.
Jimmy Ray Capps
William David Capps
Charlotte Ann Carden
Jim Allen Carden
Johnny Eugene Carle
Chester Carlee
Gary Norman Carlisle
Norman E. Carlisle
Willie James Carlisle
Herman Carlton
John Edward Carlton
Leon Carlton
James Preston
Bobby Wayne Carmichael
Jesse Robert Carmichael
Lawrence Carmichael
Marvin Earl Carmichael
Ray Carmichael
Carl Douglas Carney
Lonnie Carter Carpenter, Jr.
Lynn Carpenter
Thomas Edwin Carpenter
Willie Sorrell Carpenter, Sr.
Bell Carr, Jr.
David Carr
John Wesley Carr, Sr.
Michael Garland Carr
Richard Lee Carr, Sr.
William Monroe Carr
Dainward Harry Carroll
Eason Jefferson Carroll
Emmett Andrew Carroll
Ralph Levon Carroll
Lloyd A. Carson
Willie Carson, Sr.
Dennis Carter, Sr.
Dorothy Nell Carter
Edsell Vester Carter
Harry Glenn Carter, Sr.
Howard Michael Carter
James Robert Carter, Sr.
Joe Huland Carter
John Ocie Carter
Kenneth Eugene Carter
Levertis Carter
Lois Carter, Jr.
Walter Lee Carter, Jr.
J. D. Carver
Jackie Dale Carver
Thomas L. Casey
Doris Cates Bobby Ray Cates
Donald Gerald Cates, Sr.
Donald Ray Cates
James Wheeler Cavender
Albert William Caver
Annie Diann Caver
Jessie Wayne Caver
Renfroe Caver
Richard Lee Chafin
Dale McKinley
Kelious Arthur Chambers
Roland Hayes Chambers
Teddie E. Chambers
Larry Junior Chamblee
Billy Jack Chambless, Sr.
Joseph William Champion
Lester Wayne Champion, Sr.
Owen Tatum Chancellor
Dale Chandler
Virgil Royce Chandler
Hulett Chaney
Jimmy Chapman
Lenous Hudson
Mark Anthony Charlton
Franklin Dolphus Chastain
Bernice Chastain for Thomas
Alfred Chastain, Sr.
Charlie Norman Chatman
Eddie B. Chatman
Hiramn Henry Chatman
Melvin Carl Chatman, Jr.
Robert Jeff Chatmon
Troy Chatmon
Roy Lee Chauncey
Charles Benjamin Cheatwood
Eldridge Franklin Cheatwood
Barbara B. Cheaves
James Farrell Cheaves
Charles Lester Cheeks
Russell Clement Chestang
Benjamin Floyd Childre
Curtis O. Childress
Auby Christain
Arthur Frank Christian, Sr.
Bobby Carl Christian
Harry Lamar Christian
Joe Ilindsey Christian
Walter Freeman Christian, Sr.
Eddie Clay Church, Sr.
Chester Edward Clancy, Sr.
David Thomas Clark
Ervin Leon Clark
George Larry Clark, Jr.
Howard Lee Clark
James Carl Clark, Jr.
Jeffery Clark, Jr.
John Edward Clark
Myron Howard Clark
Herbert Lee Clark
Curtis Clay
Curtis Gene Clay, Sr.
David Lloyd Clay
Travis Arlon Clay
Winston Brooks Clearman
Kenneth Ray Cleckler
William Earl Cleckler
Gene Austind Clements, Sr.
Billy Gene Clemment
Willis Ronald Clemmons
Jay Floyd Clemons
Johnny Lee Clendenin
Roger A. Clendennen, Sr.
Donald Odell Cleveland
Thomas Rance Cleveland
Willie Edward Cleveland
Rubert Earl Clevenger, Jr.
Clarence David Click
Norman Clifton
Reginald Climes
Leo Cline
Michael Bernard Cline
Melvin Charles Coalburn
John Day Coates, Sr.
Gene Donald Cobb
Paul Awin Cobble
Ernest Evans Cochran
James Grady Cochran
Eugene Jacob Cody
James Allen Cofer
Danney Darrell Coffey
Phillip Robert Coggins
Charles Delaware Cohill, Sr.
James Arthur Cohill, Sr.
Roger D. Coin
Billy Thomas Coker
Rob Ert Lee Coker, Jr.
Mark Elzie Colburn
Jerry Wayne Cole
William Major Cole
Hayden Cole
Paul Roy Cole
Andrew Coleman
Armand Clyde Coleman, Sr.
Arthur Lee Coleman
Charles Lafayette Coleman
Charlie Coleman, Jr.
Evan Durant Coleman
Jerry Lane Coleman
Jesse W. Coleman
John Coleman
Robert Douglas Coleman
Vernon William Coleman
Wilburn Coleman
Willie Andrew Coleman, Sr.
Gary Russell Collier
Abe Eugene Collins
Anison Edward Collins, Sr.
James Lynn Collins, Sr.
Marshall Collins
Richard Collins, Sr.
Robert Lee Collins
Willie Frank Collins
Woodrow Wilson Collins
Jerry Lee Collum
Charles Colston, Sr.
John Davis Colvin
Leon Colvin
Henry Glenn Comer
Billy Floyd Compton
Audrey Conaway, Jr.
James Darwin Cone
Roscoe Conn
Joe Howard Conhnell
Ruby N. Connell for John Morris Connell
Clifford Gene Conner, Sr.
Joseph Aaron Conner
Millard Elwood Conner
Clyde William Cook
Fred Leland Cook
James Arthur Cook
James Daniel Cook
John Phillip Cook, Sr.
Kenneth Wayne Cook
Leroy Cook
Luther Denzil Cook
Michael Alvin Cook
Miriam J. Cook
Robert Paul Cook
William Dayton Cook
William W. Cook
Elbert Cooley
Johnny W. Cooley
Ray Devan Cooley
Thomas W. Cooley
Alonzo Cooper, III

Carl Edward Cooper
Curry Griffin Cooper, Jr.
Daniel William Cooper, I
David Theadore Cooper
Donald Cleveland Cooper
Edward L. Cooper
Fred Eddie Cooper
James Jackson Cooper
Jerry Cooper
Robert Neil Cooper
Alfonzo Copeland, Sr.
James Arthur Copeland
William Lee Copeland, Sr.
Herbert Ray Cordell
Larry Cordell
Ronald Lewis Cork
Benny Wayne Corley
John Emmitt Cosby, Jr.
James Ray Cosper
Jimmy Louis Cosper
Ernest Monroe Costello
Georges Pierre Costes
Joseph Jeffery Cothran
Wallace Leon Cottingham
Clifford Eugene Cotton
Gary Timothy Cotton
Jimmie Franklin Couch
Howard Wayne Counts
Francis Eugene Courington
Larry Euegene Courington
William S. Courington
Robert Lonnie Courson, Sr.
Earl Wayne Courtney
Gerald Clayton Courtney, Sr.
Andrew Cowan, Jr.
Shedrick Cowans, Sr.
Edward Lewis Cowgill
Albert Edward Cox
Charles Edward Cox
Jerry Ladon Cox
Jesse Ernest Cox
Johnny L. Cox
Joseph Wayne Cox
Al Cyrus Craig
Timothy Michael Crain
Harold Franklin Cranford
James Leroy Cranford
Clarence Craven
Broderick Crawford
George Ryan Crawford
Herbert Lee Crawford
Joseph Rayburn Crawford
O. D. Crawford
Roosevelt Crawford
Thomas E. Crawford
Thomas E. Crawford
Jeremiah E. Crear
Paul Morris Creel
Roy Glen Crim
Terry Wayne Crim
Donald Gray Criswell
Jackie Ray Crittenden
James Crockron
James Edward Croft
Earl Cecil Cronan
Joel Harris Crook
Harold Croom
Wash Crooms, Jr.
James Michael Crossley
Bruce Thurman Crosson
Billy Edward Crow, Sr.
Bobby Ray Crow
Farris Winfred Crow, Jr.
Roy Lee Crow
Walton Thomas Crow
Donald Herschel Crowder
Robert Andrew Crowder
Alan Eugene Crowe
Frank Augustas Crowe
Lawrence E. Crowell
Ijesse William Crumley
James Clayton Crump
James Doyle Crump
Paul Ray Crump
Robert Edward Crump
James Allen Crumpton
Nelson Arvel Crumpton
William Monroe Crumpton
Claude Warren Culpepper
Clyde Eldridge Cummings
Donald Ray Cunningham
Elbert Cunningham
J. W. Cunningham
James Andrew Cunningham
James Fred Cunningham
Ralph Cunningham
Theodore Cunningham
Willie Flournory Cunningham
Joe Louis Cunningham
George William Curlee
Clarence William Curry
Earley Lee Curry
Odell Curry, Sr.
Willie N. Curry
Donald Morgan Dabbs
James Thomas Daffron, III
Cliford L. Dailey
Charles David Dake
Harold Franklin Daniel
Lorenzo Daniels, Sr.
Willie Tyrone Daniels, Jr.
Charles Ray Danuel
Kenneth Earl Daughtery
Jimmy Odell Davidson
Leroy Davidson
Alonzo James Davis, Jr.
Arzie Davis, Sr.
Benjamin Franklin Davis
Bobby Lee Davis
Bobby Wayne Davis
Charles E. Davis
Charlie Armour Davis
Eugene Leroy Davis
Franklin Leon Davis
Henry Davis
Henry Ashland Davis, Sr.
James Curtis Davis
James Milton Davis
James Randall Davis
Jerry Donald Davis
Jimmie Alvin Davis
Jimmie Louis Davis
John Lawson Davis, Sr.
Johnny Edward Davis
L. D. Davis
Larry Davis
Larry Ray Davis
Millard Davis
S. T. Davis, Jr.
Sam Houston Davis
Samuel Earl Davis
Tommie Lee Davis
Troy C. Davis
Ronald Addison Davis
Clyde Edward Davison
Louis Felix Davison, Sr.
Ira Olan Dawson
James Edward Dawson
George Dewitt Day, Jr.
Benny Wayne Dean
Billy Harold Dean
Herbert Dearmon, Jr.
Edward Earl Deason, Sr.
Clifford Dees, Jr.
John William Dees, Jr.
Robert Lee Dees, Sr.
Byron Imanuel Deese
John Calvin Deese
William Gerry Deese
Gaines Lamar Defnall
Gary Colin Defore
Frank Keith Delabar
Robert Henry Delker
Charles Edward Deloach
Donald Charles Deloach
William Edward Empsey
James Kerr Dempster
Charles Henry Denham
Fred Dennis, Jr.
Hillar Dennis
James Devon Dennis
Michael Dennis
Willie Dennis
Glenda Dennison for Mark
Roy Dennison
Charles Leonard Denson
Roy Hardy Denton
Howard Cecil Devenyns, Jr.
Joseph Landon Dial
Florida Moore Dickinson
George Dickinson
Jerry Edwin Diffie
Biully Joe Dill
Jimmy Ray Dill
James Franklin Dingler
Billy Bartrum Dixon, Sr.
John Steve Dixon
William Dixon, Sr.
Horace Rufus Doaty, Jr.
Lacy Deahn Dobbins
Ottis Ronald Dockery
Veler Eugenhe Dockery
Floyd Holland Dodd
William Leon Dodd
Thomas Chesteen Dodson, Jr.
Dewey Freeman Dollar
Harold Felix Dollar
Fountain Wesley Donahoo, III
Jimmy Lee Donaldson
Kenneth William Donaldson
Royal Travis Donadlson
Sidney Roy Donaldson, Sr.
Jesse Earl Dorough, Jr.
Billy Joe Doss
Larry Daniel Dothard
Glenn Percy Doty, Jr.
Bernard A. Douglass, Jr.
Marvin Eugene Dover
Robert Louis Drake
Howard Driver, Jr.
Ronnie Driver
Charles Oliver Drummond
David Earl Drummond
William Ray Drummond
Lamon D.duckworth
Charles Franklin Dudley
James Iassca Dudley, Jr.
Joe Thomas Dudley
Marion Butler Dudley, Sr.
Rubin J. Duff
Walter Hurbert Dukes
James Edward Dunaway
Jimmy Horris Dunaway
Leon Boyd Dunaway, Jr.
Roger Dale Dunaway
Dennis W. Duncan
Hollis Duncan
Raiford Garfield Duncan
David Eugene Dunlap
Alice Thomas Dunn
Charles Edward Dunn
James Dunn, Sr.

James Oliver Dunn
Sylvester Dunn
Joe Durden
Darrell James Duren
Nathan Milone Durham
Billy Ray Dutton
Buford Dutton
Claude Dean Dutton
Obediah Dutton
Roy Allen Dutton
Thomas Cleveland Dutton
Thomas Jefferies Duvall
Willie Lee Dye
Ronald Leneau Dyle
Milford Earnest
Melvin Raymond Easterwood
Robert David Eastis
Edward Lenord Echoles
George Clifton Echols
J. C. Echols
John Henry Echols
John William Echols
Marvin Howard Edmondson
Claudy S. Edwards
Herman Lee Edwards
Hugh Alison Edwards
Jerry Wayne Edwards
Jimmy Lee Edwards
Mary Ruth Edwards
Bill Willis Elder
David W. Elder
Herbert Eugene Elder
Euel Gene Elders
Archie David Eldridge, Sr.
Carl Dewigtt Eldridge
Barbara Gail Elkins
Clarence Elkins
Tommy Glenn Elkins
John William Ellard
James Elliott
James Wesley Elliott, Sr.
William Edward Elliott, Jr.
Billy Clarence Ellis
Donald Wayne Ellis
James Dale Ellis
Mamie Lee Hughes Ellis
Ralph Levon Ellis
Bobby Joe Ellison
Donald Ray Ellison
James Allen Ellison
Kenneth Barry Ellison
Kenneth Edward Ellison, Sr.
Lucious Ellison, Sr.
William Divine Ellison
Earl Eugene Ellsworth
J. T. Elmore
Johnny Ray Eloff
Robert Eugene Elron
Howard Samuel Elsberry
Augustus Lewis Elston
Clarence Elston, Jr.
Daniel Laverne Elston
Eunice Ullman Elston
Henry Lee Elston
John Wesley Elston, Sr.
Stanley Elston
Wallace E. Elston
Willie Edward Elston
Jerry Don Emberg
Clarence Elvey Embry
Galen England
Oddie Clifford Englebert, Jr.
Harvey English
Robert Ross Enriquez
Alton Eugene Epperson
Delmas Ray Epperson
Guy Treslan Epperson
Harold P. Epperson
Joseph Dudley Epperson, Sr.
Thomas Earl Epperson
Richard Joseph Erbick
Billy Jack Ervin
Harold Frank Ervin, Sr.
Harvey Preston Ervin
James Harlan Erwin, Jr.
Tommy Gerald Erwin
Hammett Estelle
William Eugene Estelle
Coy Eugene Estes
Neal B. Estes
Wendell Curtis Estes
Michael E. Ethridge
Robert Earl Ethridge, Sr.
Carl Kenneth Evans
Charles Evans
Donald Evans
Donnie Evans
Gill Evans
Larry Evans
Larry Joe Evans
Mitchell Vern Evans
Randolph Evans, Jr.
Rickie Shannon Evans
Morris Everett
James Andrews Evesque, Jr.
Donald Rocksford Fadely
James Truntall Faggard, Sr.
James Mack Fair
Dewey Rudon Faircloth
Harold Joseph Faircloth
Melvin Earl Fancerh
Walter Fantroy
Perry Ewins Farley
James Clifford Farlow, Sr.
David Paul Farr
Howard Eugene Faulkner
Billy Earl Feazell
Daniel Keith Feazell
Doy Donald Feazell
Kenneth Dee Feazell
Thomas R. Felton
Doyle Ray Fendley
Melvin Trice Fendley
Lee Dewayne Ferguson
William King Ferguson
William Malcolm Ferguson
Terry E. Fields
Thomas Jerry Fields
Wendell I. Fields
Willie C. Fields
Herman Lee Figgers, Sr.
Billy Ray Fike
Rudolph Vernon Files, Jr.
Marshall Cornelius Fillingim
James Bishop Fincher
Fred Holliman Findley, Sr.
Ralph Douglas Finley, Jr.
Ralph Douglas Finley, Sr.
Clarence Edwin Finn
James W. Fitts
Jimmy Lee Fitts
Michael Lee Flanagan, Sr.
James Earnest Fleenor, Sr.
Willie Frank Fleming
Saul Fletcher
Ronnie Edward Flippo
Myrtice Geraldine Flowers
Howard Louis Floyd
Larry Wayne Floyd
Joseph Fluker
Louis Wayne Fluker
David Frederick Foley, Sr.
Raymond Taylor Fomby
J. W. Fondren
Joseph Barry Fondren
Donald Ray Ford
Eddie Lee Ford, Jr.
Elmer Willie Ford, Sr.
James Darrell Ford
James Douglas Ford
William Hubert Ford
James Woodrow Fortenberry
Terry Lee Fortenberry
Tommy Mack Fortenberry, Sr.
Ardis Allie Foster
Charles Dewitt Foster
Clemer Foster, Sr.
Clyde Foster
Frank Lewis Foster
James Cleveland Foster, Jr.
James Edward Foster, Sr.
Joseph Henry Foster
Lester Foster, Jr.
Lonzo Thomas Foster
Martha Mae Foster
Stanley Jackson Foster
Vonie Cile Foster
David Howard Fowler
John Watson Fowler, Jr.
William Michael Francis
Clyde Franklin, Sr.
Joseph Donald Frankkin
Robert Stanford Franklin
Thomas Brady Franklin
Thomas Michael Franklin, Sr.
Fred Woods Franks
James Donald Fraser
David Gene Frazier
Grady Neil Frederick
Johnny Dillard Free
Calvin Mitchell Freeman
Herschel Dearl Freeman
John David Freeman
John David Freeman
Lawrence Freeman
Myron Quincy Freeman
George French, Jr.
Bobby Leon Friday
Hicks Burton Friday
Dannie Martin Frisby
Ray Frost
James Edward Frye
Ronald Edward Fulenwider
Albert Fuller
John Wilbur Fuller
Joseph Marion Fuller
Marshall Wayne Fuller
John Dewey Fulmer
Royce Harold Gable
Robert Enoch Gabriel
Viola Watkins Gaddy
Allen Barry Gafford
Larry Gafford
Georgia Hazel Gafnea
William Leroy Gaines
John Lynwood Gaither
Sammy Ray Gallahar
Samuel Edmond Galloway
Bennie James Gamble
Bobby Joe Gamble
Jack Gamble
John Wesley Gandy, Sr.
George Arthur Ganey
Roy Harlin Ganey
James Sheldon Gann
Robinson Scott Gann
William Paul Gann
Lewis Livingston Gannaway, Jr.
Paul Dread Gant
Robert Milton Gardiner, Sr.
Bernard Cornelius Gardner, Sr.

Carl Edward Gardner, Sr.
Charles Mitchell Gardner
Clyde Noland Gardner
Daniel Weston Gardner, Sr.
Henry Oliver Gardner
Jimmy Ray Gardner
Joe McKemie Gardner
Steven Otis Gardner
Aaron Garner
Dallas L. Garner
Preston Kenneth Garner
Timmie Lee Garner, Sr.
Travis D. Garner
Willis Floyd Garner
Vibert Emmual Garraway, Sr.
Arnold Lee Garrett
James Everett Garrett
James Louis Garrett
Jerry William Garrett, Sr.
Joseph R. Garrett
Lucian Milton Garrett, Sr.
Lynn John Garrett, Jr.
James Garth
Ronnie Gaston
Roy Lee Gaston, Sr.
Bradley Beagle Gates
Charles E. Gates
S. T. Gay
Paul Edwin Geck
James Kelly Geeslin
Geral Otis Geier
Mack Gentry, Jr.
Ralph Arnold Gentry, Sr.
Willis Gene Gentry
Bill Lynn George
Charles George
Harvey Lee George
Lee Curtis George
Melvin George
Richard George, Sr.
Peggy German for Jessie Lee German
Ralph Lee Ghosdton
Bobby Bruce Gibbs
Melvin Dewayne Gibbs, Sr.
Charles Walter Gibson
James Lewis Gibson
Robert Phillip Gibson, Sr.
Alton Larry Gilbert
Billy Gene Gilbert
Clarence Edward Gilbert
Jerry Dell Gilbert
Jimmie Lee Gilbert
Jubee Gilbert
L. J. Gilbert
Owens Gilbert
Randell Gilbert
Otis Gene Gilchrist
Kenneth Howard Giles, Sr.
Callie Gill, Jr.
Wayne Jerome Gillard
Howard Roy Gilley
Larry Gilley
Jackie L. Gillian
James Harlin Gilliland
Jamesmorgan Gilliland
Paul Christopher Gillispie, III
George Gilmore
Walter G. Gilmore, Sr.
William Benjamin Gilmore, Sr.
William Lenard Gilmore
Buddy Edward Gilreath
Henley Clay Gingo
Faye Hammond for Earl Joseph Ginn
James Melvin Ginn
Roy Lamar Ginn
Sherman Donald Ginn
Odysee Givens
Chester Loyd Gladden
James Gladden
Bobby Marion Glass
Charles B. Glass
Earnest E. Glass
Frankie Joe Glass
Marshal Critt Glass
Ramona Frost Glass
Samuel Glass
Donald Francis Glassen
T. C. Glenn
Walker Leroy Glenn
James Walker Glover, Sr.
Thomas Edward Glover
Marvin Cecil Gober
Konnie Edward Godfrey
Willie James Godhigh
Harold Leo Godwin, Sr.
Winston Bryars Godwin
Hulan Clarence Goebel
Nickie Goetz
Francis Doyle Goff
Johnnie Ray Goff
Larry Joe Golden
Ronald Joe Golden
Earnest Willman Gooden
Huelon Gooden
Oscar Leon Goodson
Tommie Lee Goodson
Benjamin Goodwin
Charles Edward Goodwin
Jimmy Ran Goodwin
John Henry Goodwin, Sr.
Kirk Wren Goodwin
Raymond Eugene Goodwin
Richard Edward Goodwin
Vernon McClary Goodwin, Sr.
Robert Taylor Goolsby
Delcena W. Gordon for Richard Gordon
Willie Gordon, Jr.
Willie Davis Gordon
Michael Wiley Gossett
Glenn Howard Gothard
Perry Samuel Gothard, Jr.
Joseph Olen Graben
Sanford Delyn Graben
William Cleo Grace
Cecil Grady
Houston Hale Graham, Sr.
Larry Donnell Graham
Thomas Graham
Dewey J. Grant
Howard Lee Grant
Joseph Elander Grantham
Adalay Graves
Cornelius Graves
Joe H. Graves, Sr.
Robert Lee Graves
Jessie Joseph Gray
John Thomas Graves
Terrell Gray
Clifford Thelmern Gray
Johnniue B. Greathouse
Edward Green, Jr.
George Willard Green
John R. Green
Kossuth Archie Green
Marion Eugene Green
Raymond Calvin Green
Roy Ellis Green
Roy Perry Green
Thomas Doley Green
Willie Dee Green, Sr.
Marlon Dale Greenwood
Steve Lanier Greenwood
Douglas Juan Greer
Theodore Charles Gregory
Wallace Newell Gregory
Jackie Martin Grider
Joe E. Grier
Arthur L. Griffin
Bobby Joe Griffin
James Edward Griffin
Joseph Irvin Griffin, Jr.
Wilbert Griffin
James Elbert Griffith
Jimmy Dwight Griffith
Ralph Dale Griffith
Ronnie Bradford Griffith
Harold Grifftt
Houston Griggs, Jr.
Gene Louis Grimes
Thomas Dewight Grimes
Eddie Royce Grissom
Robert Groce
Jerry Wayne Grogan
Fred Gilbert Grubbs, Sr.
Kelridge Klaxton Grubbs
Morris Howard Gunn, Sr.
Billy Ray Gunter, Sr.
Bobby Ray Gunter
James Milton Gurganus
Thomas Dewey Gurganus
Charles Weldon Guthrie
James Wayne Guthrie
Larry Eugene Guy
Roy Marshall Guy
Orville Brantley Hagood
Ralph Claude Hagood
James Wallace Haisten
Bobby Joe Halbrook
William Morris Halcomb
Darryl Leavon Hale
John Errol Hale
Joseph Edward Hale
Louis Allen Hale
Phillip Edward Hale
William Louis Hale
Doris Hales
Clenton Hall, Sr.
Eugene Hall
Herman Paul Hall
Jimmy E. Hall
Jimmy Ray Hall
Joe Charles Hall
Joe Mix Hall
Larry Grady Hall
Paul David Hall
Ted Hall
Willie James Hall
William Jerry Hallman
Arthur Lee Ham, Sr.
Edmond Dale Hamaker
Acie Hamilton
Gerald Radford Hamilton
Horace E. Hamilton
Louie Nelson Hamilton
Helen Hall Hamler
Calvin Eugene Hamm
James Randalle Hammond
Larry Curtis Hammond, Sr.
Thomas Lee Hammonds
Freda Curry Hammons
Robert Frank Hammons
Henry James Hampton
Harold Lynn Hancock
James Marco Hancock
Addison Elbert Hand
Doyle Watson Hand
Leland Paul Hand
Ottis Leo Handley, Jr.
George Junior Haney

Thomas Eugene Hanks, Jr.
Vernon Hanson
Rayford Morland Hanvey
William Gerald Hanvey
George Glenn Harbin
Lonnie James Harbin
Richard Nathaniel Harbin
Varon Archie Harbin
Zeblin Othell Harbin
Billy Johnson Harcrow
Owen Don Hardiman
Harvel Lee Hardin
Jack Silvester Harding, Sr.
George Washington Hardrick, Jr.
Johnny Paul Hardy
Lucurtis Devell Hardy, Sr.
Willie Fred Hardy
Carl Eugene Hare
John Wesley Hargress
Douglas L. Harkey
Charles Houston Harkins
Jackie Knox Harkins
William Doyle Harkins
James Edward Harland
Charles Phillip Harless, Sr.
Ralph Theadore Harman
Lenoid Welton Harmon
Dennis Harper, Sr
Pat Edmund Harper, Sr.
Ronald Ray Harper
Sherman G. Harper
Willie George Harper, Sr.
Gary Douglas Harrell
Robert Glynn Harrell
Billy Glenn Harris
Calvin Harris, Jr.
Cecil Theodore Harris, Jr.
Charles Dale Harris
Chester Harris
Clarence Fontaine Harris
Clyde Edward Harris
Earnest William Harris, Jr.
Ernest Lee Harris, Jr.
Frederick Harris
George Edward Harris
Harold Raymond Harris
Harvey Harris
Jerry Joe Harris
John Allen Harris
John Allen Harris
John Wesley Harris
Larry Merle Harris
Leavis Braxton Harris
Michael N. Harris
Robert Earl Harris, Sr.
Royal Chester Harris
Sylvester Harris, Sr.
Thomas Daniel Harris, Sr.
Vernon Calvin Harris
Walter Berry Harris, Sr.
Paulette Harris for Warren Harris, Jr.
Willie Grant Harris
Grady Lee Harris
Alvis Orvis Harrison
Charles Henry Harrison
Donald W. Harrison
James Alton Harrison
Johnny Oneal Harrison
Norman Kenneth Hart
Jerry Wayne Hartley
Larry Clifton Harville
Lloyd Harville
Theodore Roosevelt Harville, Sr.
Claude Earl Hassett
John Lewis Hatcher
M. Wayne Hatchett
Charles Richard Hawkins, Sr.
George Eugene Hawkins, Sr.
Myers Hawkins, Jr.
Bennie Coleman Hayes
Billy Hayes
Connie D. Hayes
Kelley Stephen Hayes
Samuel Cornelius Hayes
Stephen Bruce Hayes
Wilbur Curtis Hayes, Sr.
Jeffrey L. Haygood
Bobby Gene Haynes
Edwin Lavon Haynes, Jr.
Mary Frances Haynes for Edwin Lavon Haynes, Sr.
Gary Wayne Haynes
Gerald Jefferson Haynes
Harvey Haynes
James Haynes, Sr.
James Danny Haynes
Jerry Lynn Haynes
Jimmy Adams Haynes
John Douglas Haynes
Richard Lynn Haynes
Thomas Franklin Haynes
Vernon Haynes
Watson Edsell Haynes
William Morris Haynes, Sr.
James William Haynie
Billy Boyd Hays
William E. Hazel
Mack Lester Headen
Jerry Wayne Headrick
A. D. Heard, Sr.
Lovedas Heard
Samuel Heard, Sr.
William Earl Hearn
Bobby Heath
Charles Edward Heath
Clarence Roy Heath
Danny Cornelius Heathcoe
Jeff Hector
A. C. Hedgepeth, Jr.
Willie Ed Heflin, Sr.
Kenneth Eugene Heifner, Sr.
Lynwood Heifner
John Gregory Helveston
James David Hembree
Olen Randall Hembree
Albert Taylor Henderson, Jr.
David Bryant Henderson
Edd Henderson, Jr.
Eulas Bertram Henderson, Sr.
Johnny William Henderson
Larry Wayne Henderson
Walter C. Henderson, Jr.
Lannie Boyd Hendrix
Stephen Renshaw Hendrix
James Arthur Henley
Donnie Reginald Henry
James Dovard Henry, Jr.
Clifton Hensley
Charles A. Henson
Elvin D. Henson
Orville Dean Henson
William Jackson Herd
William Lewis Herndon
Terry Wayne Herren
Donald Eugene Herring, Sr.
John Daniel Herron
Billy Don Hester
Marvin Luvell Hester
Tommy Lee Hester
Randall Earl Hewitt
Raymond Russell Hewitt
James Larry Hickox
Dewey Lee Hicks
James Mitchell Hicks
Jerry Ronald Hicks
Luther Hicks
Marion Ted Hicks
Marvin Alexander Hicks, Sr.
Robert Gene Hicks, Sr.
Walter Hicks, Sr.
William Byron Hicks
Harold Livingston Higgins
Jerry Wayne Higgins
Charles Alvin Hight
James Elbert Hilburn
Bennie B. Hill
Cecil William Hill
Cullen Ray Hill
Donald Charles Hill
Donald Gene Hill
Earline Ethel Hill
Eddie Hill
Elvin L. Hill, Jr.
Gary Lee Hill
James Pinkney Hill
James William Hill, Sr.
Larry D. Hill
Michael Hill
Michael Dee Hill
Robert Larry Hill, Jr.
Robert Lee Hill
Robert Ricky Hill
Billy Wayne Hill
George Meager Hill
James Hill, Jr.
Arthur Ray Hilliard
Richard Hilliard, Jr.
William E. Hilliard, Jr.
William M. Hilton
Bennit Andrew Hinds, Sr.
Willie Ross Hines
George Walton Hinson
Alvin D. Hinton
Chester H. Hinton, Jr.
William Kay Hinton
Robert Haynes Hipps
Jerry Freeman Hobson
Jack Hodges
George Charles Hoffman
Clyde L. Hogland
Ray Lavon Hogland
Willard Johanna Hogue
Ralph Henry Hokett
J. W. Holcomb
William Brooks Holifield
Charles Daniel Holland
Huey Eelano Holland
Carl Howard Holley, Sr.
Herbert Hoover Holley, Sr.
James Nemo Holley
Riley Lee Holliday
Charles Leonard Hollingsworth
John Edward Hollingsworth
Robert Lee Hollingsworth
Tracy Gene Hollingsworth
Charles Edward Hollis, Sr.
Donald Ray Hollis
Harold Hiram Hollis
Mark Hollis, Jr.
Mickey Dean Hollis
Neilous David Hollis
George William Holloway, Sr.
James Luther Holloway
Ernest Paul Holmes
Jimmie Gordon Holmes
Ronald Oliver Holmes
Jerry Manley Holmes
James Newton Holsomback
Jairus Daily Holt

Lanny Ross Holt
Dyer Elmus Honeycutt, Sr.
Ralph Garland Honeycutt, Sr.
William David Honeycutt, Sr.
Willie Ray Hood
Joe Tom Hooks, Jr.
Charles Andrew Hooper
Larry Alton Hoots
Charlie Hopson, Sr.
Lonnie Merrial Horne, Sr.
Bill Clay Horton
Dalton David Horton
Frank David Horton
Eddie Lee Hosey, Sr.
James O. Hosey
Kenneth Ray Hosey
Limmie Milton Hosey
Pete Eugene Hosey
Maynard Caffee Hosmer
Walter Vaughn Hosmer
Fred Henry Houck
Aden Paul Hovell
Harmon Perry Hoven
Billy Clyde Howard
Bobby Franklin Howard
Curtis James Howard
Essie Nelson Howard
George Delkar Howard
Hubert Alvin Howard
James Howard, Jr.
James Wade Howard
Jessie Howard, Sr.
John Wesley Howard, Jr.
Larry Wayne Howard
Laymond Howard
Ralph Emerson Howard, Sr.
Roy Clayton Howard
Terry Mack Howard
Edward General Howell
John Barney Howell
Michael Reid Howell, Sr.
Ronnie Stuart Howell
David Edward Howton
Donald Roy Hubbard
James Edward Hubbard
John Earl Hubbard
Dwain Wade Hubbert
Billie Reach Hubbert for
Richard Thomas Hubbert
Billy Leroy Huddleston
Azzie Lee Hudson
David Lee Hudson, Sr.
Edward Earl Hudson
James Thomas Hudson, Sr.
Jimmie Rogers Hudson
Gwen Washington for John
Lewis Hudson
Larry Vaughn Hudson
R. C. Hudson
Stevie Joe Huey
Benny Lee Huff
Douglas Alexander Huff
Willie Huff, Jr.
Walter Marshall Huffman
Clyde Danal Hughes
Haskel Mark Hughes
James Andrew Hughes
Jamesjerry Hughes
James Wilton Hughes
William Eugene Hughes
Woodrow Hughes
Daniel Hughley
James Frank Hughley
William H. Hulgan
Roger Allen Hulsey
Carvin Horace Humphrey
Darrell Gray Humphries
Larry Dale Humphries
Lewis Franklin Humphries
James B. Humphreys
Jimmy Edward Humphreys
Robert William Hunnicutt
James Charles Hunt, Sr.
Eddie Lee Hunter, Sr.
James Clifton Hunter
William Leroy Hunter
Robert Earl Hurst
Ronnie Levell Hurst
Thomas Randle Hurst
William Larry Hurst
Eskus Grady Hurston, Jr.
Horace Wilber Hurtt
Byron Edwin Hutchinson
Billy Clark Hyatt
Ralph Hyatt
Joel Hyche, Jr.
Larry Wayne Hyche
Billy Neal Hyde
Mearl Travis Hyde
Frank Lacy Ingle
Ken Lionel Ingle
Leland Ingle
Tim M. Ingle
Billy O'neal Ingram
Bridges Ray Ingram
Dewitt Charles Ingram
Elmer Leonard Ingram
James Nichols Ingram
John Randolph Ingram
Mickey Ingram
Raymond Dewey
Dewey Inmon
Donnie Irby
John Sidney Irby
Roosevelt Reginald Irby, Sr.
Herman Calvin Irwin
Paul Ray Isbell
Renay O. Isbell
Richard D. Isbell
Sim E. Isbell, Jr.
George Gwin Ison
Norman Lamar Israel
Lawrence Howard Ivey
Douglas Eugene Jacks
Billy Waye Jackson
Charles Thomas Jackson
Darrell Jackson
Sue Jackson for Doyle D.
Jackson
General L. Jackson
James Franklin Jackson
Joe Edward Jackson
Joe Mac Jackson
John Lee Jackson
Lewis James Jackson
Lula R. Jackson
Luther Vertie Jackson, Jr.
Phill Jackson
Robert Dwayne Jackson
Robert G. Jackson, Jr.
Robert Lewis Jackson
Robert Lewis Jackson
Robert Lewis Jackson, Sr.
Spencer Lee Jackson
William Edward Jackson
William Thomas Jackson
Sam Jackson, III
Mavaleen Jacobs for Carlton
Jacobs
Aubrey Durrell Jaggers
Brad James
Claude James
Daniel Allen James
Narvell James, Sr.
Otis James
Robert Belton James, Jr.
William Henderson James
Graham Yancey Jamison
J. Ward Jarrell
Billy Lee Jarrett, Sr.
Albert Benjamin Jaye
Chris James Jebeles
Wilson Jemison, Sr.
Billy Ray Jenkins
Bobby Ray Jenkins
Dewey Neal Jenkins
Erskine Jenkins
Johnny Leon Jenkins
Leroy Jenkins
Ransom Louis Jenkins
Tony Ray Jenkins
William Luther Jenkins
Douglas Wayne Jennings
Elbert Lewis Jennings
Jimmy Jennings
Larry Kenneth Jennings
Thomas Michael Jennings, Sr.
William David Jennings
Billy Lewis Jent
William Raymond Jerkins
Donald Randolph Jernigan
Vertie V. Jett for Allmon Lee Jett
Harold Ray Jett, Sr.
Benjamin Jiles, Jr.
Charles David Jobson
Don Clay Johns
Doyal Abell Johns
Albert Johnson
Alfred Eugene Johnson
Amos Johnson
Andy Johnson, Jr.
Barbara A. Johnson
Carl Mack Johnson
Carl Wayne Johnson
Charles Thomas Johnson
Charlie Johnson
Donald P. Johnson
Doyle Roscoe Johnson
Edmund John Harold Johnson
Edwin Harold Johnson
Eldridge Robert Johnson
Floyd Anthony Johnson
George Johnson
Herman Daniel Johnson
Howard Lee Johnson, Sr.
James Manfred Johnson
James Allen Johnson
James Marshall Johnson
Jimmie Eugene Johnson
Joe Henry Johnson
Joe Pettie Johnson, Jr.
John Terry Johnson
Kendrell Leroy Johnson, Sr.
Larry Donald Johnson
Laurthonia Johnson, Sr.
Leon Newman Johnson
Luther Thomas Johnson, Jr.
Oliver Johnson, Jr.
Orlanda James Johnson
Richard Franklin Johnson
Richard O. Johnson
Robert Junior Johnson, Sr.
Robert Walter Johnson
Ronald E. Johnson
Roy Edgar Johnson
Russell Eldridge Johnson
Terry Samuel Johnson
Thomas Cecil Johnson
Thomas Leo Johnson
Tommy Timothy Johnson
Walter Lee Johnson, Jr.
Wesley Johnson

William Huey Johnson
William James Johnson
Willie Louis Johnson, Sr.
Willis Lee Johnson
Wyman Johnson, Jr.
Zadie Johnson
Clayton Stanley
Homer Lee Johnston
Kevin Lane Johnston
Thomas Elbert Johnston, Sr.
William A. Johnston
Harold Kenneth Joiner
Nathaniel Lewis Joiner
Virgil Lewis Joiner
Arthur Jones
Bobbie Snead Jones
Bobby Earl Jones
Calvin Jones
Chester Garfield Jones
Elbert Jones, Sr.
Elijah Jones, Sr.
Gary Randall Jones
Gerald William Jones
Glenn Ray Jones, Sr.
Henry Jones
Howard Allen Jones, Sr.
Howard Sam Jones
Huey Edward Jones
Hugh Frank Jones, Sr.
J. B. Jones
James Donald Jones
Sharon Jones for James
Edward Jones, Sr.
James McArthur Jones
James Robert Jones
Jerry Laverle Jones, Sr.
Jessie Jones
Jimmy Doise Jones, Sr.
Jimmy Wayne Jones
Joe Dennis Jones
John Calvin Jones
Johnny Lee Jones
Lanith Mark Jones
Lee Roy Jones
Louis Barry Jones, Sr.
Marvin Franklin Jones, Sr.
Michael Duane Jones
Mike Harold Jones
O. C. Jones
Oliver Mae Jones
Ralph Kenneth Jones, Sr.
Reginald Wilson Jones, Jr.
Robert Oscar Jones
Roy James Jones
Shafter Eugene Jones
Troy Clyde Jones
Willie Jones, Sr.
Willie E. Jones

Charles Belmont Jones
Chester Curklin Jordan
Eugene Watson Jordan
George L. Jordan
Irvin Jordan, Jr.
James Michael Jordan
Jimmy Ray Jordan
Kenneth Jordan
Larry Charles Jordan
Melvin Luvon Jordan
Claude Jowers, Sr.
Benjamin Curtis Joyner
Morris Judkins
Jessie Lee Junious
Jim Junious
Oscar Thomas Kadle
Edward Henry Kane, Jr.
Morris Otis Kay, Jr.
James Larry Kearley
Steve Joseph Kearney, Sr.
Donald Keating
Donald Lee Keel
Charles Shelton Keeton
Terril Lynn Keeton
Curlee Keith
Freddie Keith
Howard Keith, Sr.
Jacky Lafayette Keith
James Herschel Keith
Tina Myrick for Jimmy Dale
Keith
Tommy Keith
Charles Edward Kelley
Dalton Jerome Kelley, Sr.
Grady Adams Kelley
James E. Kelley
Jesse Leon Kelley
Jimmy Eugene Kelley
Michael Ray Kelley
Willie Kelley
Clifford Reed Kellum
Herman Milton Kellum
Charles Richard Kelly
Earl Lanza Kelly
Haskel Edwin Kelly, Jr.
Jerry Lee Kelow
Riley Luke Kelton
Albert Thomas Kemp
Alvin Wayne Kemp
Freddie Owen Kemp
Albert Stewart Kendrick
Johnnie Edward Kendrick
Millard Terry Kendrick
William Owen Kendrick
Billy Kennedy
Carl Herman Kennedy
Clyde Kennedy
Howard John Kennedy

William Leroy Kennedy
Roy Buford Kent
Hugh Allen Kerr
Randall Evans Kerr
Winfred Hugh Kerr
Kenneth D. Kervin
Billy Gene Key
Bruce L. Key
Calvin Coolidge Key
Charles Franklin Key
Henry Hollis Key, Jr.
John Robert Key
Judith Key
Malon Ray Key
Othar Kenneth Key
Wiley Raymon Key
Wilford Andrew D. Key
Johnny Keye, Jr.
James Thorton Keys
Cortro Lee Kidd
John Kidd
John Coleman Kidd
L. V. Kidd, Sr.
Robert Jerome Kiinstler, Sr.
Austin Eugene Kiley, Sr.
Billy Ray Kilgore
Gary W. Kilgore
Thomas M. Kilgore
Walter Kilgore
William Anthony Kilgore
Clyde Edward Killian
Elwood Thoil Kimball
Earl Wayne Kimbrel, Sr.
Darryl Ray Kimbrell
Homer Geral Kimbrough
Howard Edwin Kimbrough
Ronald Briggs Kincaid
Beunice Eugene King
Billy Charles King
Charles B. King
Clayton E. King
Frank King
James Earl King
Joe Louis King, Sr.
Johnny B. King
Lonnie Hubert King
Milton King
Plessit King, Sr.
Thomas Raford King
Floyd Lee King, Jr.
Dan Kirby
Sibley Eugene Kircharr
Charles Earnest Kirkland
William Curtis Kirkland, Jr.
Paul Evans Kirkpatrick
Larry Gnee Kirksey
John Mickey Kitches
Robert Paul Kitchens

William Thomas Kitchens
Charles Wayne Kizzire
John Thomas Knight
Johnny Ralph Knight
Stancil Knight
Grady Knighten, Jr.
Waymon Durden Knighton
James Wesley Knowles
Harvey Knox, Jr.
Robert Earl Kollin
Terry Layne Koon
William Kornman
Gregory Steven Kraft
Roger Lee Kuglar
Edward Hugh Kynard
James Edward Kyser
Raymond Leroy Kyser
Robert Ed La Rue
Quincy Lacey
David W. Lackey
Lee Daniel Lackey
James Claret Lacy, Sr.
Cleveland Lafoy
Roger Cleveland Lafoy
Francis Edward Lake
Bobby Joe Lambert
Howard Nolan Lambert
Tracy Dale Lambert
William Lambert
Jerry Mack Lancaster
Joe Max Lancaster
J. T. Land
Henry Alton Landers, Jr.
John Renard Landrum
Earnest Lane
Elbert Pierce Lane
Erroll Mervin Lane
Sherman Napolean Lane
William Douglas Laney
Lawrence Langle, Jr.
Lawrence Edwin Langley, Sr.
Sherron Alford Langley
Andrew James Lanier
Chester Frederick Lanier, Jr.
Prince Edward Lanier
David Lee Lankford
Vernon E. Lankford, Sr.
Curtis Randal Largin
Hurbert Lark
Ronald Frances Lartigue
Elizabeth Scott Lassiter
Woodrow Laster
James Samuel Latham
Jimmy O'neal Latham, Sr.
George Harold Latta
Eddie Byrd Latten
William Clarence Laughead
Ben Elliott Lavender, Sr.

Henry T. Lavender, Sr.
Thomas Daniel Lavender
Earl Law
John Mark Lawler, Jr.
Grady Lawley
Lester Louis Lawley
Eugene Gordon Lawrence
Morris Lawrence
Orben Eugene Lawrence
Albert Jerry Lawson
Jimmy Clawrence Lawson
Clyde Earnest Lay
James Louie Layton
Grady Leaterhwood, Sr.
Odis Darrell Leatherwood
James Edward Lecroy
Jerry Wayne Lecroy, Sr.
Roscoe Lee Lecroy
Arthur Dennis Ledbetter, Sr.
James Ruben Ledbetter
Willie Lee Ledford
Willie Joe Ledlow
Archie Lee, Sr.
Betty Jean Lee
Jerry Lamar Lee
Jerry Wayne Lee
Johnny Alfred Lee
Luther Edward Lee, Sr.
Matthew Lee
Milton Calvin Lee
Robert Olen Lee
Robert Wayne Lee
Roy Lee
Tony A. Lee
William Orvel Lee
William Thomas Lee
Jerry Lane Leemaster
Ronnie David Leemon
Douglas E. Legg
Clarence Everett Leggett
William David Lehr, Sr.
James Alton Lenard
Harold Edward Leonard
Robert Oliver Leroy
James Byron Leslie
Billy Leon Lester
Hubert Maurice Lester
Eugene Colvin Lesure
Robert Paul Lett, Sr.
Billy Gay Levens
Jimmy Louis Leverett, Sr.
Albert Eugene Lewis
Clemmie E. Lewis
Connie Lee Lewis
John Henry Lewis
Johnnie Erie Lewis
Joseph Lewis, Sr.
Lonni Efranis Lewis

Terry Vaughn Lewis
Homer Ray Light
Jimmy Lee Light
Larry Patrick Lightsey
Wilbur Gay Ligon
Helen Limbaugh for Curtis Lee Limbaugh, Sr.
Carrie Bowman for Lannon Harrison Limbaugh, Jr.
Harold Clay Lindsey

James Howard Lindsey
R. C. Lindsey, Sr.
Ronald Douglas Lindsey, Sr.
Earnest Eugene Linn
David Lee Lipscomb
Jerry Dewey Lamar Lipscomb
John Erskine Little
Clarence Micahel Lively
William Mecol Livery
Grady Darrel Lloyd
Horace Cole Lloyd
Ralph Carlton Lloyd
William Mcgrogan Lloyd
Howard Dale Locke
Gordon Spencer Lockhart
Homer Walter Lockhart
Raymond Lockhart
Benny Lester Lockrdige
Jerry Wayne Lockridge
Roy Alexander Lofton
Clyde Wesley Logan
Curtis O'neal Logan
John Logan, III
Thomas Earl Lollar
Thomas Kermit Lollar
Arvis Wilburn Lolley
Abron Long, III
Arthur Richard Long
Benjamin Samuel Long, Jr.
Calvin Long
Guy Edward Long
Johnny Mack Long
Richard Owen Long
Saul Long
Melvin Looney
Doris Mae Loper
George Allen Loper, Sr.
James E. Loper
Joel Nathaniel Loper
Paul Delano Lorren
James Henry Lott, Jr.
Toney Allen Lott
Charles Albert Love, Sr.
Horace Frederick Love
Thomas Marrell Love
Willis Harry Love, Jr.
Billy Joe Lovelady

Robert Lee Lovelady
Joseph Vincent Lovoy
Stephen Douglas Lovvorn, Sr.
Hyacinth Estelle Lowe
James Henry Lowery
Norman Winfred Lowery
William Ronnie Lowery
Jerry Wayne Lowrimore
James Z. Loyd
Tommy Wayne Luallen
Billy Wayne Lucas
Clarence Edward Lucas
J. D. Lucas
William Earl Lucas
Charles Ross Lucky
Woodrow Lucy
Billy Troy Luker
Edwin Sullivan Luker, Sr.
Hugh Lee Luker
Calvin Jerome Lumpkin
Donald Pearson Lunceford
Phillip James Lusco, Sr.
Willie Keith Lutes
Eric Terrele Lutin
Ronald Franklin Lybrand
James Loyd Lyle
John Theophilus Lyon
Gilbert Lee Mack, Sr.
Quinton Macon
Archie Lee Maddox
Bobby Odie Maddox
Lewis Raeburn Maddox
Robert Lee Maddox
Donald Madison
Robert Earl Madison, Sr.
Thomas Madison, Jr.
Otis Phillip Maffett
James Mahaffey
Major L. Maharrey, Jr.
Arthur Eugene Maharry
Johnny Lee Major
Walter James Major, Sr.
Eugene Mallard
Moses Mallard, Jr.
Norman Gwyne Malloy
Charles Clyde Malone
Harry V. Malone
William Earl Malone, Jr.
Bruce Howard Manasco
Thomas Howard Manasco
John Elliott Mancill, Sr.
Donald Steve Mangum, Sr.
Daniel Frank Manning
Nemeiah Manzy
James Garland Maples
Robert Marchman, Sr.
Samuel Don Marcum

Glenn Hayes Marcus
Sidney Marks
Charles Howard Marona
Billy Wayne Martin
Bobby Joe Martin, Sr.
Charles Wayne Martin, Sr.
Charles Wilbur Martin, Sr.
Douglas E. Martin
Eddie Martin, Sr.
Edward Dale Martin
Floy Harlis Martin
Fred Newton Martin
Gary Martin
Jerry Lynn Martin
Jimmy Lee Martin, Jr.
John Andrew Martin
Keenan T. Martin
Kelly Eugene Martin
Leonard Martin
Paul Earl Martin
Ronald Lawrence Martin
Scott Allen Martin
Tommy Ernest Martin, Sr.
Wallace Martin
Wallace Richard Martin, Jr.
William F. Martin
Harold Wayne Mason
Roosevelt Mason
Walter Onnie Mason
William David Mason, Sr.
Donnie Martin Massey
Gary Lewis Massey
James Barnett Massey
Jerry Lewis Matherson
Elmer Glenn Mathews, Jr.
Robert Lester Mathews
Harold Mathis
Johnny Mathis
Winfred Eugene Mathis
John Carroll Matthews
Nolin Lee Mauldin
James Marvin Maxwell
Albert Mclaurin May, Jr.
James Herschel May
Roy Howard May
Thomas Cannon May, III
Charles Hansel Mayben
Roy Milford Mayben
John Thomas Mayberry
Dewey Scott Mayes, Jr.
Clay Thomas Mayfield
Jackie Earl Mayfield
John Mccombs
James Richard Mcadams
Thomas Perry Mcadory, Sr.
Thomas Wayne Mcafee
Fred Edward Mcall, Sr.
David John Mcallan

Thomas Edward Mcalpine
Larry Otis Mcannally
Reginald D. Mcarthur for Daniel Arthur McArthur
Charles Cleveland Mcateer, Jr.
James Mcbride, Sr.
Walter James Mccaine
Earl Lawrence Mccann
Kenneth Edward Mccann
Albert Marion Mccard
James Leroy Mccareeth
James Henry Mccarter
Ray William Mccarter, Sr.
Robert Theo Mccartney, Sr.
Lucious Owen Mccay, Jr.
Aaron Mcclendon
Derrick Mcclendon
Milton Mcclendon
James Marvin Mccleskey, Jr.
Willie Joe Mcclinton
Wilmer Leonard Mcclinton, Sr.
Ralph Franklin Mcclure
John L. Mccollough
Robert Jack Mccomb, Sr.
Charles Amuel Mccombs
William Larry Mccombs
Billy Gene Mccormick
Larry Ray Mccormick
Winford Ray Mccormick
Albert Crawford Mccoy, Jr.
William Gary Mccoy
Bradley Donnell Mccracken
Ronald David Mccrary
Thomas Hays Mccrary
Erskine Mccray, I
Gabriel Mccray
Theophilus Mccreary
John D. Mccrelles
Wallace Mccrory
Marvin Bishop Mccullough
Radford O. Mccurdy
Jerry Neil Mccurry
David Larry Mcdade
Albert Wilburn Mcdill
James Mcdonald
John Allen Mcdonald, Sr.
Kenneth Terrell Mcdonald
Lucius D. Mcdonald
William B. Mcdonald
Billy Joe Mcdonald, Sr.
Billy Mcdonough
Arthur James Mcelderry
Drew Bennette Mcelrath
Lloyd William Mcelroy
Harry Hillry Mcgarry
Larry Oneil Mcgathy
Claude Elmer Mcgee, Jr.
John Willie Mcgee, Sr.
Truman Junior Mcgee
Terrence Eugene Mcgill
Douglas Mcginnis
Marcus Mcginnis
Grady Mcglothin, Sr.
Joe Wayburn Mcgowan, Sr.
Robert Thomas Mcgraw, Jr.
Edward Mcgrew
George Fred Mcgrew
Michael S. Mcguffie
Clinton Ray Mcinnis
James Mcintosh
Mcarthur Mcintosh
Willie O. Mckay
Seaborn Lester Mckenzie
Billy Jack Mckinney, Sr.
David Lucious Mckinney, Jr.
Kemphis Wesley Mckinney
David Mclaughlin
Henry Joe Mclaughlin, Sr.
John W. Mclaughlin
Roy Mclaughlin
Virginia A. Mclaughlin
Chalres Brent Mclellan
Luther Wallace Mcmanus
George Luther Mcmath
Horace Seaborn Mcmichael
James William Mcmicahel
John Henry Mcmichael
Michael Wayne Mcmichael
Jerry Dennis Mcmillan
James Mcmillian, Sr.
Wilburt Mcmullin, Sr.
Jimmy Ray Mcmurrey
Jimmy Wayne Mcnutt
Douglas Howard Mcord
Jack Leon Mcpherson
Alfred Edward Mcrath, Sr.
Henry Lewis Mcrath
Roy Lee Mcrath
Bernard Mcshan
Wallace David Mcvay, Jr.
Wayne Meadowns
J. T. Meank
Arthur Cleveland Means, Sr.
George Curtis Medders, Sr.
Kenneth Earl Medders
Ronald David Medders, Sr.
Billy Joe Meeks
Rodrick Eugene Meggison
Donald Edward Meggs
Donald Lee Melcher
Joseph H. Melton
David Allen Merrell
Talma Gene Merritt
Hules Homer Middlebrook
George Russell Middlebrooks
Robert Brady Middlebrooks, Jr.
Joseph Cranford Middleton
Eilene Y. Mikell for Oscar
Bruce Mikell, Sr.
Roy W. Milam
Ailandus Miller
Buford Miller
Cecil Miller
Charles Elliott Miller, Sr.
Charlie Earl Miller
Franklin Darold Miller
George Miller, Jr.
George Larry Miller
John Edward Miller
Neal Windell Miller
Ronnie Hillard Miller
Sam Miller, Jr.
Terry Van Taylor Miller
Thomas Edward Miller, Sr.
Vaudie B. Miller, Jr.
James Robert Mills
Edwin Wayne Milstead, Sr.
Sylvia Mims
Johnnie Mines
Charles Paul Minor
Hershel Minor
Randy W. Minor
Stephen Earl Minor
Ronald Dale Minton
James Columbus Miree
Benjamin Franklin Mitchell
George Mitchell, Jr.
Jackie Lanier Mitchell
Uloius Jack Mitchell
Charles Earl Mixon
Leo Morgan Mock, Sr.
Benny Norris Montgomery
Clinton Montgomery
Harold L. Montgomery
Minnie Lee Montgomery
Robert Lee Montgomery, Jr.
William Edgar Montgomery, Sr.
Milton Eddie Moody
James Thomas Moon
Walter Vernon Moon
Grady Mooney
Billy H. Moore
David Rayburn Moore
Dewitt Augusta Moore
Earnest Lee Moore
Efferman Zyblis Moore
Harold Junior Moore
Homer Howell Moore
Houston Eugene Moore
James Donald Moore
Jerry Edward Moore
Jerry Lain Moore
Jimmie Wendford Moore
John Rayford Moore
Robert Carl Moore
Robert Fulton Moore, Jr.
Ronald Lee Moore
Stanley George Moore
Walter Moore, Sr.
William Penn Moore
Willie J. Moore
Franklin D. Moorer
Michael Howard Mordecai, Sr.
Billy Ray Morgan
Bobby Earl Morgan
Carl Grant Morgan
Charles David Morgan
Charles Junior Morgan
Jo Ann Shaw Morgan
Robert Earl Morgan, Sr.
Donald Rex Morris
James Hamilton Morris
James L. Morris
James Lloyd Morris
Mitchell Morris
Richard Lawrence Morris, Sr.
Willie James Morris, Jr.
Reba Morrison for Charlie Nolen Morrison
Dewey Eugene Morrison
Cossie Lee Morrissette
Ledger Morrissette, Sr.
Sam Morrissette
Donald Fredric Morrow, Sr.
Jenkins Morrow, Jr.
Joe Lee Morrow, Sr.
Larry Donald Morrow
Mildren Morton
John Marvin Moses
Medford Mosley
Joseph Moss
James Boyd Mote
Aaron Durwood Motes
Donald Robert Mott
James Woodrow Moyers, Sr.
Euell David Mulkey
Bobby Ray Mullinax
James Kirby Mullinax
Raymond Clyde Muncher
Edmond Munlyn
Johnny Frank Murphree
Travis Earl Murphree
Willie Mace Murphree, Jr.
George Michael Murphy
Louie Patrick Murphy
Robert Ervin Murphy, I
Roosevelt Murray
Thomas Durl Murray
Donald James Myers
James William Myrick
Richard Luther Nabors
Dennis Naler

Chad Nall
Trennon Roy Nalls
Tommy Edward Nanace
Bobby Nappier, Sr.
Archie Anglo Naramore, Sr.
Donald Naugher
James Mcarthur Neal
Jessie A. Neal
Rhogenia Neal, Jr.
Earnest Melvin Needham
Charles Gail Neff, Sr.
Sammie Lee Nelms, Sr.
Billy Ray Nelson
David Iverson
Eudean Nelson
Hubert Ray Nelson
James Andrew Nelson
Wallace Dudley Nesmith, Sr.
George Zelf Nettles, Jr.
Sylvan David New
Hiram Royce Newman
Floyd Orman Newman
Clayton Monroe Newton
Edgard Chester Niblett
Kenneth Alfred Nicholes
C. D. Nichols
John Newton Nichols
Richard Wayne Nichols
Thomas Earl Nichols
Willard Eugene Nichols
Charles Earnest Niles
Ronald Coleman Niles
John Anthony Niolon
Earl Lee Nix, Jr.
Gregory Lewis Nix
Jerry Lee Nix
Nathan Nix
Phillip Jonathan Nix
Tommy Wayne Nix
Dan Sylvester Nixon, Sr.
Lorenzo Nixon
Billy Ray Noah
Bobby Laurice Noah
James Kyle Noah, Sr.
Ralph Noel, Sr.
Lawrence Woodrow Nolan, Jr.
John Wesley Noland
John Wesley Norfleet, Sr.
George Edward Norris
Raymond Lee Northam
James Bunyan Northcutt
Cecil Taft Norton
Charles William Norton, I
Charles Edwin Norwood
Lizzie Mae Norwood
Robert W. Norwood
Lillie Norwood for Leslie
Sherman Norwood
William Henry Nowland
Donald Wyane Nunnally
Danny Bryant Nunnelly
Paul Fair O'bryant, Jr.
Joseph Anthony Oddo
Jimmy Ray Odell
John Wayne Odell
Harvey Oden, Jr.
Cecil Curtis Odom, Jr.
Keith Levon Odom
Joseph Louis O'Gwynn, Sr.
Charles Lamar O'Kelly
William Donald Oldham
Billy Wayne Oliver
Curley Oliver
Donald Devear Oliver
Donald Gene Oliver
James Darrell Oliver
Jerry Aza Oliver
Kever Oliver
Jerry M. Olvey
Charles Edward O'malley
Henry J. O'neal
Winford David O'neal
Ronnie Leroy O'rear
Bobby Lee Orr
John Calvin Osborne
James Lewis Overton, Sr.
Johnny Franis Overton, Sr.
Lewisoverton, Jr.
Edwin Owen
Ben Owens, Jr.
Calvin Owens, Sr.
David Earl Owens
Eddie Lee Owens
Eugene Owens
Gloy Wyman Owens
Marvin Lee Owens
Eugene Owens
Gloy Wymanowens
Marvin Lee Owens, Jr.
Marvin Lee Owens
Ralph Clint Owens
Robert Lee Owens
Venice Leon Owens
Johnny Wayne Pace
Kenneth Wayne Page
Rayford Pair
Sherman Wade Pair
James Early Palmer
Melvin Jerome Palmer
Herbert Neal Palmore
Larry Allen Pardee
Willie Robert Parham
Billy Joseph Parker
Calvin Louis Parker
E. J. Parker
Emmett Hugh Parker, Sr.
Eugene Parker
George Ray Parker
Herbert Milton Parker
Jerry Wayne Parker
Joseph Thomas Parker
Larry J. L. Parker
R. E. Parker
Roosevelt Parker
Rudolph Parker
William Pittman Parker, Jr.
Willie Claude Parker
James Stanley Parkin
Felton Ray Parnell
Richard Elmer Parnell, Sr.
James Thomas Parr
Robert Benjamin Parr
William Jackson Parrett
Franklin Nathaniel Parris
Horace Albert Parris
Billy Ray Parrish, Sr.
Harold Wyane Parsons
Larry Dewayne Parsons
Carl Edwin Parton, Sr.
Mclaurine Curtis Parton, Sr.
Norris William Parton
Robert Leonard Parton
James Lloyd Partridge
Paul Lynn Partridge
Joseph Frank Paschal
Casey Pate
John William Pate
Carlton Patilla
Theodis Patrick
William Bane Patrick
Flint Gray Patterson
Gaston Otis Patterson
Rickey Dean Patterson
Robert Lewis Patterson
Rollie Lee Patterson
Tom Patterson, Jr.
William Oliver Patterson
Jimmy Ralph Patton
Woodrow Patton, Jr.
James Edgar Paul
Bernice Kornegay Payne
Clarence Oliver Payne
David Robert Payne
Dedrick Kemp Payne
Harvey D. Payne
Phyllis Payne for James Charles Payne
Raymond Warren Payne
Ronald James Payne
Calvin Payton
Thomas Jackson Payton, Sr.
Curtis James Peacock
Billy Joe Pearson
Bobby Gene Pearson
Dennis Leonard Pearson
Michael Roy Pearson
Ralph L. Pearson
Roosevelt Pearson, Jr.
Willie Deal Peebles
Albert Eugene Peek
Jim Pendergrass
James I. Pendley
Raymond Delloyd Pendley
William Norman Pendley
James Arthur Penney
Jessie James Pennington
William Laron Pennington, Sr.
James Loyd Perkins
Luther Clyde Perkins
Chalmos Eugene Perry
Curtis S. Perry
Frank Lee Perry
Gary Milton Perry
Harvey Eugene Perry
James Bryant Perry, Jr.
Joseph Thomas Perry
Troy Owen Perry
Wilbert Perry, Sr.
William Lee Perry
Charlie K. Peterson
Charlie O'neal Peterson
Ricky Dale Peterson
William Roy Peterson
Joseph Edward Pettaway, Sr.
Nathaniel Pettaway, Jr.
Curtis Pettway, Jr.
Wiley Petty
Alton Eugene Phillips
Charles Alex Phillips
Hershel Phillips
Jimmy Ray Phillips
Joe Penderson Phillips
Michael A. Phillips
Rose Mae Phillips
Travis Joseph Phillips
William Loy Phillips
Larry Richard Phillips
James Henry Pickens, Sr.
Edgar Eugene Pickett
Gary D. Pickett
Marvin L. Pickett
William Douglas Pieper
Guy Walter Pierce, Jr.
Harold Wayne Pierce, Sr.
Myron Lynn Pierce
Gerald Pierre, Sr.
Clifford Louis Pierson
Phillip Brian Pike
Joseph Mario Pilato, Sr.
Ronald David Pilkington
Albert Ellis Pinkard
Kenneth A. Pinkard

Rex Hollis Pinkard
Joseph Whankett Piper
Neil Collins Piper
Robert L. Piper
Robert Allen Pipkin
George Howard Pirkle
Jimmy Alexander Pissanos
Leon Pittman
Anthony Joseph Pitts
Gene E. Pitts
Gerard H. Pitts
Carlos Franklin Platt
Joseph Pleasant
Roger Branon Plemons, Sr.
O'neal Plyler
Kenneth Edward Poe
Wesley Lafayette Pogue
Joseph Daniel Pointer
Robert Leo Poiroud, Dr.
Ronald Wayne Poland
Ricky Ray Pollard
Joseph Jimmy Poole
Terry Lee Poole
David Charles Pope
James Calvin Pope
John Cleveland Pope, Sr.
Press Pope, Sr.
Charles Kenneth Popham, Sr.
Cannah Porter, Jr.
Henry Norman Porter
James Eugene Porter
Keith W. Porter
Melvin Porter
Ronnie Burl Porter
Kenneth Ray Posten
Jerome Powell
Melvin Powell
Dempsey Powell
Marcus Wilkie Powell, Jr.
Alex Powells
Raymon Dlaciak Pozak
Harold Edwin Prater
Roger Eugene Prater
Jimmy Joe Prather
Vernon Lee Prather
Reuben Wilson Pratt
Wayne Pratt
James Arvel Prescott
Edward Henry Presley
Gene Milton Presley
Jim Dalton Presley
Richard Wayne Presley, Sr.
Alfred Roger Presnall, ,Sr.
Jerry Presnall
Billy Wayne Pressley
Henry Wilson Pressley, Jr.
James Pressley
James Oscar Preston

Ray Irvin Prewitt
General Glenn Price
Grady Cleophus Price
Harold Lloyd Price
Joe Price
Marion Leon Price
Robert Price
William Thomas Price
Eula Prichett, Sr.
James Andrew Prickett
Eligie Truman Pridgen
Charles Wesley Pridmore
Marlin James Prince
Joseph Loyal Pritchard
Amos James Pritchett
Pete Marvin Pritchett
Roger Dale Pritchett
Wilbert Pritchett, Sr.
William Thomas Pritchett
Joe Province, Jr.
Albert J. Pruett
Charles Edward Pruett
Lloyd Wilber Pruitt
Denny Ray Pugh, Sr.
Don Shelton Pugh, Sr.
Doyle Wayne Pugh, Sr.
Gillis Pugh
Larry Jo Pugh
Luther James Pugh
William Lester Pughy
Alfred J. Purifoy
Gene Auther Purnell
Neil Manual Putman
John Ealon Pyles
Jessie Frank Qualls
Bobby Gene Quick
Herbert Edwin Quick
Charles Edward Quinn, Sr.
David Lee Quinn
David Wayne Ragsdale
Ronald Eugene Ragsdale
Harold Wayne Rainwater
Raymond Vincent Rainwater
Richard Keith Raisanen
Franklin Joseph Ramsey
Hancel Edison Ramsey
Henry Owens Ramsey
Eugene Aaron Randall, Sr.
Edward Neal Raney, Sr.
Arthur Hoyal Range, Jr.
Henry Lee Rankin
William J. Rankin
Grady Wesley Ransom
Owen Delaney Ransom
Douglas Eugene Ratliff
Bobby Joe Raulerson
William Edgar Rawlinson
W. F. Rawls

Dollis Junior Ray
Donald Wayne Ray, Sr.
Erest Buford Ray
Franklin Delino Ray
Elios Miller Ray for George
Washington Ray, Sr,.
Henry Lewis Ray
James Arthur Ray
Paul Dexter Ray
James Austin Ray
William Harrison Rayfield
Dale Eugene Read
John Montgomery Reagan
Billie Eugene Reaves, Jr.
Billie Gene Reaves
Billy Alvin Reaves
Earl Eurtis Reaves
Edward Donald Reaves
Herman John Reaves, Jr.
Sarah I. Fox for Junior Ray
Reaves
Kenneth Ray Reaves
Mackie Jerald Reaves
Walter Thomas Reaves
Cleveland Torrie Reed, Sr.
Dallas Fleming Reed
Edna Lorraine Reed
Johnnie James Reed
Phillip Sherer Reed
Prince Reed
Harold Edward Reeder
Perry Ellison Reeder, Jr.
David Carl Reese
James Murray Reese
Billy Herman Reeves
Hershel T. Reeves
Holland Reeves
Jimmie Alfred Reeves
Soloman Reeves
William Franklin Reeves
Eugene Douglas Reid, Ii
Joseph Wendell Reid
Perry Wayne Reid
Saul Edward Reid, Sr.
Walter John Reid
Roy Herrell Reinhardt, Jr.
Frederick Andrew Reinhart
George Benjamin Reiss
Jerrel Ray Renfroe
William Murray Renfroe, Ii
Alfred L. Revette
James Leroy Revette, Sr.
Mazell E. Reynolds
Samuel Gladyen Reynolds
Walter Reynolds, Jr.
J. C. Rhoden, Sr.
Josephus Rhoden, Jr.
Calvin Cooledge Rhodes

Hubert Wayne Rhodes
Lem J. Rhodes
Maxine Ethel Rhodes
Robert Edward Rhodes
Alvin Lewis Rice
Donald Benjamin Rice
Eddie Rice, Jr.
Billy Gene Rich
Charles Edward Rich
Dan Rich
Howard Jerome Rich, Sr.
Howard Jerome Rich, Jr.
John Thomas Rich
Rance Eugene Rich
Dallas Wayne Richard
Robert William Richard
Charles L. Richardson
Gary Wayne Richardson
George Edward Richardson, Sr.
Jessie James Richardson, Sr.
John Daniel Richardson
Newbern Richardson
Bobby Joe Richey
Cynthia Richey for Daniel Clay
Richey, Jr.
Jimmy Tyrone Richey
Manuel Lynn Richey
Samuel Glen Richey
Edward Richmond
Charles Ray Rickles
Elbert Eugene Rickles
Billy Gene Rickmon
Douglas R. Riddle
Charles Glendyl Rider
Neal Ridgel, Jr.
Wendell Rigsby
John Joseph Riley
William Randall Riley
Pat Rinehart for Aubrey Gene
Rinehart
Armond Ritch
Louis James Rivers
Robert Edward Roach
James Edward Robbins
Terry Louis Robbins
Danny Morris Roberson
John Michael Roberson
Joseph King Roberson
William Thomas Roberson
Willis Martin Roberson
Charles Franklin Roberts
Charles Sylvester Roberts
Farris Lee Roberts
James Mack Roberts
James Perry Roberts
Joe William Roberts
Palace Ray Roberts
Robert Eugene Roberts

Billy Ray Robertson
Margaret Robertson
Norris Gerald Robertson
Richard C. Robertson
William Lee Robertson
Charles Eugene Robinett
Bobby Ray Robinson
Buddy Max Robinson
Cluster Lee Robinson
Deloris Catherine Robinson
Donald Henry Robinson
Earnest Pete Robinson, Jr.
Gary Dale Robinson
Isearl James Robinson
James Aeone Robinson
James Gwin Robinson, Sr.
Jimmie Arthur Robinson, Sr.
William Gary Robinson
Willie Cleveland Robinson
James Arnold Roby
Fred Rocker
Michael Duane Rocker
Curtis Roy Roddam
Floyd David Roden
Terry Lee Rodenberry
Isaac Jerry Roebuck
Homer Cranford Rogers, Jr.
Jimmy Lee Rogers, Sr.
Loel Roosevelt Rogers
Michael J. Rogers
Neville Barney Rogers
Pelton James Rogers, Sr.
Glenn Morris Rollins
Waymon Edward Rollins
Harold Cohrane Romain
Alvin Jackson Roper
James Edward Roper, Sr.
Luther Daniel Roper
Tally William Roper
Horace Edward Rosamond
Arthur Lee Rose
Harold Asa Rose
John Henry Rose
Johnny David Rose
Rueben Cal Rose
Joe Edward Ross
Horace Benjamin Rouse, Jr.
Bobby Eugene Rowe
Charles Edward Rowe
Frankie Lavone Rowe
Jerome Houston Rowe
James William Rowser
Stillmon Rowser
William Earl Rozier, Jr.
George Carlson Rudolph, Sr.
Winfred Gayle Ruffin, Sr.
Charlie Thomas Russell, Jr.
Dennis Lee Russell
Eddie Earl Russell
Robert Eugene Russell
Thomas Leon Russell, Jr.
Howard Wayne Rutledge
Willie Oscar Rutley
Carl Herbert Ryan, Sr.
Jimmy Lee Ryans
Richard O'neal Ryans
Franklin Eugene Sadberry
Bobby Dee Saler
Charles Freeman Salter
Dempsey Salter, Jr.
Dewey Jerry Salter, Sr.
Robert Lewis Salvo
Bobby E. Sammons
Wilbern C. Sammons
Joseph Samuel
Deborah B. Sanders
Glenn Cecil Sanders
Lloyd Sanders
Luther David Sanders
Carols Laden Sanderson
James Clayton Sandlin
Irby Sands
Ollie Mae Sanford for Alfonso Sanford, Sr.
Arnold Sanford, Sr.
Henry Herbert Sanford
James Loyal Sanford
Sherman David Sanford
Joseph Darden Sanson
Reinaldo John Santana
Ray David Saunders, Sr.
Austin Jerome Sawyer
Gordon Anthony Sawyer
Charles Blanch Sawyers
Alphonso Alonzo Scales
Randall James Schomburg
Wayland Charles Schuffert,jr.
Louie Schultz, Jr.
James Michael Scopolites
James Robert Scott
James William Scott, Jr.
Jimmy Ray Scott
John Robert Scott
Leelon Lester Scott
Michael Lloyd Scott, Sr.
Roosevelt Scott
Roy Dean Scott
James Marlin Scroggins
David Rogers Seale
Robert Frankie Seals
John Franklin Searcy, Jr.
Charles Lee Sears
John Lewis Seibert
Elzie Doyle Self, Sr.
Luther Carlson Self
Wlater Blair Self
Wesley Eugene Self, Jr.
Alva Thad Sellers, Sr.
Clarence Richard Sellers
Clarence Thomas Sellers
Frank Leroy Sellers
Henry David Sellers'
Jack Benny Sellers
James Morgan Sellers
Lavon Sellers
Henry Lee Seltzer
Willie Dan Seright
Lecil Lloyd Setliff, Sr.
Autrey Dewitt Sewell
Charles L. Sweell
Jerry Luther Sewell
Terry Wayne Sewell
Carl Eugene Sexton
Claude Donald Sexton
William Harold Sexton
William Russell Sexton, Sr.
Fred Seymour
Ronald George Seymour
Romulus Milton Shade, Jr.
Eddie Ahmad Shahid
Nathaniel Shamburger
Wilfred Shamburger, Sr.
Carolyn Frances Sharit
Bobby Burns Sharp
Ernest Gramling Sharp
John C. Sharp, Jr.
Gaston Sharpe
Cleatus Vester Shaw
Horace Shaw
Joseph David Shaw
Sam Jackson Shaw
Willie E. Shaw
Arthur Gene Shears
Charlie Joe Shears
David Noah Shears
Hubert Lamar Shears
Jack Gorden Shears
Samuel Cornelius Shears
Tony Edgar Shears
Billy Frank Sheffield
Bobby Gene Sheffield
Donald Ray Sheffield, Sr.
James Rogers Sheffield
Billyjudson Shell
Byron Shelton
Charles Earnest Shelton
J. W. Shelton
Jerry Lee Shelton
William E. Shelton
Jexa Melvin Shephard
William Macon Shepherd
George Augusta Sherer, Sr.
Clyde Sterling Sheridan
John Olis Sherron
M. C. Shiflett
Webster Shinholster
Willie Shinn, Jr.
Thomas Eugene Shipp
Donald Wayne Shirley, Sr.
James Gary Shirley
Monroe Foster Shirley
Terry Lafayette Short
Carlos William Shows
Edward Shubert
Jerry Wayne Shubert
Daniel Earl Shuler, Sr.
George Edward Shultz
Jimmy Glenn Shuttlesworth
Tommy Jerry Sides
Larry Basel Simmons
Leroy Simmons, Sr.
Sidney Arthur Simmons
Johnny Mac Simon
Barry Dupree Simpson
James Crestwell Simpson
Jerry Wasyne Simpson
Jimmy Darrell Simpson
Linda Jean Simpson
Richard Simpson
Romus Ray Simpson
Daniel Alexander Sims
Jerry Wayne Sims
Julian Clyde Sims
Lloyd Sims,jr.
Robert Neal Sims
Williams Robert Sims, Sr.
Robert Edward Sisk
Donnie M. Sistrunk
Robert Lee Sizemore
Donald Wayne Skates
Bishop Skelton, Jr.
Robert Clifton Skinner, Jr.
William Euell Slade
Gus Mccarley Slater, Ii
James Paul Slaughter, Sr.
Dewey Arlin Sloan, Jr.
John Edward Slovensky, Jr.
Matthew Slovensky, Jr.
Ernest Small
Jerry Mack Smalley, Sr.
Jimmy Cleveland Smallwood, Sr.
John Henry Smelley, Sr.
Acie Ray Smith
Alva Charles Smith
Amos Dale Smith
Anthony Waymon Smith
Basil Edwin Smith, Sr.
Billyjoe Smith
Blenard Smith
Bobby Donald Smith
Burl Smith, Jr.
Carl Knox Smith

Charles Freeman Smith
Curtis Smith
Donell Smith
Doyle Wayne Smith
Elmer Smith
Fannie Mae Wallace Smith
Frank Smith
Frederic Earl Smith
Gray Clinton Smith
Gray Wayne Smith
George Houston Smith, Jr.
Henry Oliver Smith
Hershel E. Smith
Hildred Smith
Viola Smith for Holiday Smith, Sr.
Howard David Smith
J. C. Smith
James Smith
James A. Smith
James Eugene Smith
James Kenneth Smith, Sr.
James Oliver Smith
Jerald Ralph Smith
Jimmy Frederick Smith
Jimmy Landon Smith, Sr.
Joe Earl Smith
Johnny Andrew Smith
Kenneth Smith
Kenneth Wayne Smith
Lee Cleamon Smith
Leo Smith Sr.
Maurice Smith
Rayburn J. Smith
Ricky Glenn Smith
Robert Aaron Smith
Robert Eugene Smith
Robert Lee Smith, Sr.
Robert Louis Smith
Robert Van Smith
Robert Vernon Smith
Ronald Smith
Roy Jackson Smith
Roy Jackson Smith
Stevie Ray Smith
Thomas Eugene Smith
Truman Smith
Vincent Lufkin Smith
Virgil Ethridge Smith
Wallace Gordon Smith
Walter Ralph Smith
William Cecil Smith, Sr.
William Franklin Smith
William Henry Smith
Willie Amos Smith
Willie James Smith, Sr.
Jerry Glenn Smith
George Wallace Smitherman
Hugh Ruben Smitherman, Jr.
Hugh Ruben Smitherman, Sr.
J. C. Smitherman
Ronnie Wayne Smitherman
Carley Lee Snider
William James Snider Jerry Lee Snow
Melvin Jlyn Snow
Bobby Lee Snyder, Sr.
Clarence Somers
Reginald W. Southall
Roy Lee Southern
James Hoyt Spain
Sam Anthony Spano, III
Billy Wayne Sparks,sr.
Charles Gary Sparks
Clarence Edward Sparks
George Bruce Sparks, Jr.
Ted Warren Sparks
Gerald Wayne Spates
Jerry Lamar Spears, Sr.
Steve Spears
Bobby Dean Speegle
James F. Speegle
James William Speegle
George Thomas Spence, III
Robert Earl Spence, Sr.
Beverly Prince Spencer
Frank Sibley Spencer
J. D. Spencer
John David Spencer
Roosevelt Spencer
Thomas Spencer
William Daniel Spiers, Jr.
Elizabeth Spivey for Leo Spivey, Jr.
Clyde Frank Spradlin
Nolan Spradlin Jr.
Robert Daniel Spradlin
Vernon Gay Sprayberry
Jasckie Sprinkle for Thomas Harvey Sprinkle
L. J. Stabler
Michael Eugene Staehle
Ivan Dewain Stafford
Loyle Brent Stagner
Cecil Morris Stallings
Andrew Lee Stallworth
Tim Stamper
J. T. Stamps, Jr.
James Roland Stamps
Eugene Franklin Stansel
Dearl William Stansell
Hobert Thurman Stansell
Walter E. Stanton
Teddy Mcarthur Stargell
Jerry Charles Staton, Sr.
Garry Allen Stedham
Glenn Edward Stedham
Andrew Lee Steele, Jr.
Jake Steele, Sr.
Lawrence Julius Steele, Jr.
Arnold Julius Stephens
Carl Eugene Stephens
Charles Ray Stephens
Clarence Foster Stephens
John Thurman Stephens
Lincoln Dupree Stephens
Martha Ann Stephens
Ralph Ferrell Stephens
Robert Thomas Stephenson
Johnny Sterling
Charlie Abraham Stevens
Jerry Wayne Stevens
Roy Lewis Stevens, Sr.
Hugh Jackson Steverson
Tyrone Steverson
Robert Edward Steward
Shannon Curtis Steward
Daniel Steward
Albert Lee Steward
Charles Henry Steward
J. C. Stewart
James Everett Stewart, Jr.
Owen Glen Stewart
Philip Tyrone Stewart, Jr.
Ronald Wenfred Stewart
Virgil Stewart
Wise Dale Stewart
Daniel Mack Stimpson
Steve Stines
Brice Stockdale
ClydeLewis Stockdale
James Stockdale
Clausell Stokes Sr
EdwardE Stokley
ArthurCharles Stone
LarryEugene Stone
TommieZeno Stone
JohnHenry Storey
SanfordLee Storey Sr
George Wilson Story
Larry Story
LarryElliott Story
JohnnyPaul Stout
RobertAsa Stovall Sr
BillyRay Stover
JamesRay Stovers
NaljieCrane Strachan
KarlKenneth Stratton
Roger Stratton
JohnnyLee Strawbridge
BillyWayne Street
JerryW Streety
BenAcey Strickland Sr
WilliamMalcolm Strickland Sr
MickeyJ Stricklin
WaymondLane Stricklin Sr
BillyRay Stripling
RobertAutrey Strong
Warren Ralph Strong
Birdie Stronge
Harold Stronge
GlenLeroy Strozier
AlbertHale Stubbs Jr
WilliamAlfred Stubbs
FredLee Studdard
WilliamThomas Studdard
StevenJames Studlar
Adrian Suarez
Montressor Sudduth Sr
JohnWilliam Suggs
WilliamHaygood Suggs
Colombus Sullivan Sr
JoanneBailey Sullivan
JohnHenry Sullivan
LJ Sullivan
Larry Wayne Sullivan
RobertDale Sullivan
LouieVernon Summerlin Jr
OscarHerman Summerlin
Larry James Summers
John Suriano
CliffordLeon Surrett
JerryRalph Sutherland
Darnell Suttle Sr
GeneCourtney Suttle
JD Suttle
JohnEdward Suttle
MalindaF Sutton individually and as Representative of the estate of OliverHarwood Sutton Sr
RichardKenneth Swain
KennethD Swann
HubertLee Sweatt
JamesRaymond Sweatt
ChesterLeon Swindle
GeorgeKenneth Swindle Sr
LornMeridith Syx
CarlLee Talley
BobbyJoe Talton
NewtonDale Talton
RexLee Tanner Jr
RichardJerome Tanner
ConnieLee Tarence
JamesMathew Tarrance
MelvinJerome Tartt
JimmyWayne Tate
WilliamJoe Tate
DonnieJ Tavel
AndyEmeron Taylor Jr
BillyWayne Taylor
Clarence Taylor Sr
Floyd Taylor

GerkinEarnest Taylor Sr
JamesHarold Taylor
JamesLewis Taylor
JamesRay Taylor
JamesWaid Taylor
JeromeHenry Taylor Sr
JessieLee Taylor
JohnColeman Taylor
JohnnyBee Taylor Sr
LarryB Taylor Jr
MarvinEdward Taylor
MarvinWayne Taylor
MichaelOwen Taylor Sr
MorrisLamont Taylor
PatrickLee Taylor
RichardLamar Taylor
WilliamD Taylor
Otis Taylor
Sylvester Teague Jr
JackEarle Tedder
WalterBoyce Teer
CharlesIrwin Terry Sr
Moses Terry Jr
Mickey Tesseneer
HowardLeroy Tew
PrenticeArnold Tew Sr
Claud Edward Thacker
Sylvester R Theriot
CharlesWilliam Thigpen Sr
Alfonzo Thomas
AndrewLee Thomas Sr
Arnold Thomas
ArthurLee Thomas
BenjaminDewitt Thomas
BerleyJefferson Thomas
CalvinLorenza Thomas Sr
CharlesEugene Thomas
Curtis Thomas
EddieJames Thomas
Elisha Thomas
Ellis Thomas Jr
FloydAsa Thomas
Frank Thomas Sr
George Thomas
George Thomas III
GwendolynRembert Thomas
HenryLee Thomas
HenryMaynard Thomas
Hermon Thomas
HerschelNoel Thomas
DebraJo Ingram individually and as Representative of the estate of Ivery Thomas
JamesHarold Thomas
JamesRandall Thomas
JesseWilber Thomas Jr
JoeNathan Thomas
JohnClyde Thomas Jr
JosephReginald Thomas
LawrenceL Thomas
Leldon Thomas
LloydRichard Thomas
MichaelLynn Thomas
MonroeMarion Thomas
OttisWayne Thomas
RobertClayton Thomas
Sterling Thomas Jr
Travis Thomas
Walker Thomas Sr
WallaceOwen Thomas
WilliamDavid Thomas
WilliamWesley Thomas Sr
WillieJames Thomas
BillieS Thomas
WilliamHobert Thomas
PercyLee Thomason
DavidHancel Thompson Sr
GleeEther Thompson Jr
HiramBaker Thompson Jr
Jack Thompson Sr
JackMarshel Thompson
JacqueWayland Thompson
JamesHugh Thompson
JamesWilliam Thompson
JoeHenry Thompson
LouieTommie Thompson Sr
RalphGary Thompson
RebeccaFay Thompson
SammieLewis Thompson Jr
ThomasL Thompson
WalterEarl Thompson
WilliamEarl Thompson
WilliamWesley Thompson
LesterEugene Thompson
BobbyDean Thrash
JamesArthur Thrasher
Alvin Thrower Jr
JamesEdward Thrower
FerrellJackson Tidmore
BenjaminFranklin Tidwell Sr
JamesMichael Tidwell
RadfordOtho Tidwell
Ricky Tidwell
William Robert Tidwell
JohnRobert Tigner Sr
FloydWalter Tillery
JamesRobert Tillery
BillieHarold Tillison
DonaldWayne Tillison
BobbyJames Tillman
JerryWayne Timmons
BillyJ Tingle
George Tinker
Foy Tinsley
JimmyDonald Tittle
RodneyKenneth Tittle Sr
EarnestRudolph Todd
TerryAllen Tolbert
ThomasCurtis Tolbert Sr
BobbyLee Tollison
JC Tolver Sr
CharlesEdward Toney
Herbert Toney
DanielBester Torrey Jr
BradfordHenry Toxey
JohnLewis Toxey
WillieEdward Traffanstedt
JamesWallace Trammell
Randall Traweek
Reese Traylor Jr
RobertLee Traylor
JohnLewis Treadway
DennieThomas Trevarthen
DonaldCalvin Trigg
LarryHarlin Troup
JohnMack Troupe
MiltonBerton Trull
EarnestLenward Truss Sr
GeorgeHenry Truss Sr
GeorgeThomas Truss
HenryFrank Truss Sr
JerryDoyle Truss
JohnAndrew Truss
WalterRufus Truss
ArgusHarlan Tuck
LouisReynolds Tuck Sr
Daniel Tucker
DavidLeon Tucker
JW Tucker
JamesLee Tucker Sr
LloydLee Tucker
RobertLewis Tucker
SheltT Tucker
CharlesA Tune
CharlesEdwin Turk
WilliamCalloway Turk
Charles Edward Turley
Allen Turner Sr
CarlieBob Turner
CharlesJunior Turner
DennisEarl Turner
DonaldEdwin Turner
IraLeon Turner
JC Turner
JakeLee Turner Jr
JamesArthur Turner
JamesOscar Turner
JerryAllen Turner
Lamar Turner
LeonardWatson Turner
Leroy Turner
RayArnold Turner
RobertDon Turner
RonaldArthur Turner
RonaldE Turner
RonaldRegan Turner
ThomasRay Turner
WilliamDavid Turner
WilliamMonroe Turner
WillieDavid Turner
WilliePaul Turner Sr
Tyler Turpin Jr
DouglasWayne Tyler
MitchellEdward Tyler
RichardLee Tyler
TyroneVerbin Tyler
BillyRay Tyson
Joe Tyus Jr
Warren Tyus
AlvinB Underwood
JoeLee Underwood
CloversRay Uptagrafft
GarryEugene Uptain
RogerDale Upton
OtisTerry Ussery
HaroldAllen Utphall
VirgilMiller Vance
Edmond VanWagner
JamesMilton Vanzant
IleySylvester Varnell Jr
JohnnyGoldson Varner
WilliamEarl Varner
MarionEdward Vaughan Sr
BobbyNeal Vaughn
WilliamS Vaughn
DavidONeal Venz
EdwardCarver Venz
ThomasElijah Vernon
HubertLouis Vest Jr
JeanV Vest
TedFranklin Vest
ElmerLavern Vice
JamesCarroll Vice
BobbyJoe Vincent
DennisRay Vincent
JamesBryant Vincent
LarryL Vincent
Paul Vincent Sr
ShannonE Vincent
DonaldRoss Vines Sr
GaryDale Vines
GeorgeTravis Vines
Leroy Vines
Ann Vinson
CharlesDavid Vinson
LamarBoyd Vinson
Curtis Vinston
BillyJoe Vintson Jr
JW Vintson
HoraceL Waddell
Reuben Waddell Jr
JohnVernon Waddy Sr

AlonzaLeipold Wade
GlentonRoland Wade
Horace Wade
LesterDanford Wade
HaroldTucker Wadsworth Sr
Luellin Wagner
RogerGene Wagner
CarlosEugene Waid
AutreyFelton Waites Jr
Joseph Waites
SamuelCordell Waites
RayDaniel Wakefield
GeraldBankhead Walding
Paul Waldon
ElliottJasper Waldrep
Jeanne Waldron individually and as Representative of the estate of HarryLee Waldron Jr
LloydRichard Waldron
CharlesGlenwood Waldrop
FerrellWayne Waldrop
TheodoreRoosevelt Waldrop
AnniePearl Walker
CharlieThomas Walker
Eugene Walker Sr
GradyRutherford Walker Sr
HenryDavid Walker
HewlettOdie Walker
JerryWayne Walker
JesseLyle Walker
Johnnie Walker
JosephHoward Walker
LarryEarl Walker
RC Walker Jr
RolandEdward Walker
TommyShelton Walker
RobertGraham Wall Jr
ArthurRay Wallace
BillyR Wallace
DouglasElwood Wallace
GradyLee Wallace
Harold Wallace Sr
JackieLee Wallace
John Wallace Jr
JohnEarl Wallace Sr
OthaLee Wallace Sr
RichardTruman Wallace
TommyGene Wallace
DinahRuth Walters
JohnKenney Walters
LouisM Walters
Earl Walton
SamuelThomas Walton
BobbyKigh Ward
BruceL Ward
LeonardEdward Ward
Luther Ward Jr
OdisEdward Ward
OgnaLeon Ward
TommyL Ward
ClaytonFenley Ware
Helen Ware
JackMurphy Ware Sr
JamesPhillip Ware
BillyGordon Warren
CecilVester Warren Jr
EdwardGavin Warren
HaroldEdward Warren
PaulLarry Warren
Ronnie Warren
BillyJoe Wash
GeraldGlendon Washburn
JulianDewitt Washburn Jr
JamesManson Washington Sr
TravisWayne Washington
WillieDee Washington
EmeryC Waters
JamesHenry Watkins Jr
Cheryl Watkins individually and as Representative of the estate of JamesHenry Watkins
JamesRichard Watkins
JamesRudolph Watkins
MichaelRay Watkins
RichardHoyt Watkins
SamuelSeabron Watkins
TommyFelton Watkins Sr
ClaudeWatson Jr
EarnestDisspain Watson
Frank Watson
FreddieMadison Watson
JimmyFreeman Watson
JimmyLyord Watson
LawrenceEvans Watson
LeldonDee Watson Jr
RobbyL Watson
WalterMarion Watson
WalterTheo Watson
WindleJames Watson
Earnest Watts
JimmyWayne Watts
JoeNathan Watts Sr
RickeyDean Watts
GaryLewis Waugh
WesleyJ Weatherly
FrankBuddy Weathers
JamesP Weaver individually and as Representative of the estate of JamesElbert Weaver
LarryAlton Weaver
JamesFred Webb
JoeCharlie Webb
WilliamThomas Webb
FloydDouglas Webster
JimmieJ Webster
RickyGene Webster
Theron Webster
Reveland Weir individually and as Representative of the estate of MelvinTruman Weir
HowardAvin Welch
JamesLarry Welch
HoraceLee Weldon
KennethWade Weldon
TommieLee Wells
MorrisLavelle Wesley
AlvinJack West
BobbyRonald West
ClarenceEugene Whalen
DennisWayne Whalen
DanielJack Whaley
BobbyRay Whatley Sr
GeorgeMacon Whatley Jr
RonaldLee Whatley Sr
StewartAlexander Wheeler
Azell Whisenant Sr
Melvin Whisenhunt
Ranson Whisenhunt
WilliamJoseph Whisenhunt
RayDennis Whitaker
RolandParks Whitaker
BillyWayne White
CharlieHoward White
ClarenceLane White
DonaldLee White
GarrellRayburn White
HomerLewis White
JimmieEarl White
Joseph White Sr
LloydDouglas White
MelvinJim White Sr
MinniePearl White
RogersLee White
ThurmanElmus White Jr
TonyLewis White
WilsonWoodrow White
AlvinLuther Whitehead
Bobby Whitehead
JamesLuther Whitehead
Clark Whitfield
GaryK Whitfield
JAClayton Whitfield
MarvinWayne Whitfield
RobertEarl Whitfield
HershelLee Whitlow
JW Whitlow
RickyLee Whitlow
WilliamEdgar Whitlow
BoydWinford Whitson
CharlesClifford Whitten
JohnPhillip Whittington Sr
JamesRay Wiggington
Finley Wiggins
HenryTaft Wiggins Jr
Dewey Wilbert
WilliamBernard Wilder
DoyleEarnest Wiley
CecilWayne Wilkes Sr
RobertBrackin Wilkes
SilasWesley Wilkes II
BobbyFranklin Wilkins
ErvinJames Wilkins
James Wilkins
Ples Wilkins Sr
TommyLeroy Wilkins
AG Williams Sr
AlbertCleburg Williams
Andrew Williams
Bennie Williams
BillyWarren Williams
Charlie Williams Jr
Chester Williams
ClevelandRoosevelt Williams Sr
ClydeMarvin Williams
CurtisEdward Williams
David Williams
DavidHenry Williams
DennisHarvey Williams
DonaldBryan Williams Sr
DonaldLeon Williams
EddieJames Williams
ElmerHubert Williams
ErnestR Williams
GW Williams Jr
GaryCharles Williams
GeorgeEdward Williams
HarryAustin Williams
JW Williams
JC Williams
JamesBedford Williams
JamesEdward Williams
JamesEdwin Williams
JamesRichard Williams
JilesNeal Williams
JimmieShealley Williams
JohnDudley Williams
JohnLee Williams
JohnRaymond Williams Jr
LoweryOrman Williams
MichaelR Williams
NormanL Williams
PercyGrey Williams
PeterJerome Williams
RayfordLetcher Williams
Robert Williams
RobertLee Williams Sr
RoyceDelane Williams
WeldonStelle Williams Sr
WillieFlavers Williams
Charles Williams
Soloman Williams
BillyDan Williamson

CharlesThomas Williamson
RaynerHarold Williamson
CecilEdward Willingham
JS Willingham
Lefa Willingham Sr
OliverVester Willingham
JerryDaniel Willingham
ArnoldArthur Willis Jr
JamesFranklin Willis
JamesMonroe Willis Sr
LarryWayne Willis
DonaldEdward Willoughby
EllieBee Willoughby
CharlesRoly Wills
GarryBernard Wills
AlexJoseph Wilson
BillyF Wilson
FrankLaRue Wilson
HiltonDuglass Wilson
JohnClifton Wilson
JohnEdward Wilson
Windy Vaught individually and as Representative of the estate of KennethMerrell Wilson
LoriS Wilson
Raburn Wilson
Robert Wilson
RobertEarl Wilson Sr
RufusWarren Wilson
TheronJoel Wilson
Thomas Wilson Jr
ThomasEdison Wilson
WilliamOdell Wilson Jr
BobbyLee Windham
JohnRufus Windham
Troy Windsor
Donna Wingard individually and as Representative of the estate of TedLarry Wingard
DanielLee Wingo
TerryLouie Wingo
MorrisEdward Winnett
Cecil Winslett Sr
BillyGeorge Winstead
LeathaMae Winston
Lorenzo Winston
FoyLee Wise
RobertHarold Witherington
HHarvey Wofford
ClydeFranklin Wolfe
GeorgeLamar Wolfe
JackWilliam Wolfe
RogerCarl Womack
CarltonL Wood Jr
FredWilliam Wood
JosephGarlen Wood
LonnieLee Wood
Monroe Wood Jr
PhilipDuane Wood
JosephHouston Wood
GuytonLamar Woodard
JohnWayne Woodard
StanleyRandall Woodard
WilliamChester Woodard
IsaacEdward Woodley
KennethRosevelt Woodley
CarlesLavaughn Woodrow Sr
HurtisJ Woodruff
Arthur Woods
CarlosRay Woods
CharlesCunningham Woods Jr
CharlesR Woods
HershelRay Woods
JohnnieL Woods Jr
JohnMichael Woodward
HaroldLee Word
JimmieLee Worthey Jr
RonaldLeonard Worthey
GanesTroy Worthy
TravisMichael Worthy
OetherChester Wren
Austin Wright
CharlesWilliam Wright
Clifford Wright
DeweyGaston Wright
DonaldRay Wright
Jesse Wright
JimmyFarrell Wright
Lindy Wright
NesbyLeon Wright Sr
Willard Wright
WilliamBarney Wright
WillieBob Wright Sr
WillieJ Wright
Brenda Wyatt individually and as Representative of the estate of RobertNorman Wyatt
Jim Wyers
JohnnyRay Wylie
JohnAcie Wynn Sr
DanHarvey Yancey
TommySeab Yancey
JessieEdwin Yarborough
JamesMarston Yarbrough Sr
TommyClayton Yarbrough
TheoTravis Yates
WarrenHenry Yaw
PaulHorita Yeatman
BillyWarren Young Jr
BillyWarren Young Sr
FrankieLee Young
FrederickE Young
HowardJames Young
JamesArthur Young
JamesHarold Young
JoeVersey Young Sr
KennethCarroll Young
RalphOliver Young
RobertLee Young Sr
RogerDale Young
Roy Young
JimmyGlenn Youngblood
CharlesHenry Zastawnik
Estelle Zeanah
WherleeEdward Zeigler
Annise Zimmerman Sr
Milton Zimmerman

*Willie Baldwin, et al. v. Graco Enterprises, Inc., et al.,* No. 3:03cv159 LN (S.D.Miss., Eastern Div.)

## I. PLAINTIFFS

Willie Edward Baldwin
Lawrence Felton
Harvey Hoe Evans
William Henly Radcliff, Sr.
William Howard Avent, Sr.
Claude Albert Shepherd, Jr.
William Monroe Anderson
David G. Loper
Will James Young
Richard Kananaugh Watson
Peggy Jean Waltmon
Lawrence Amos Perry
Hollis Bass
Jack Hoxie Green
James Jackson, Jr.
James Cecil Hanberry
Ernest Taylor
Larry Kenneth Haney
Norman Leonidas Hendry
Clemus E. Bosarge
Donald McQueen Baker, Jr.
Johnny James Johnson
James L. Waltmon
James E. Smith, Jr.
Thomas Reed Abercrombie
Floyd Jerry Albritton
Billy James Armstrong
James Dean Arnold
Paul Steven Arnold
Everette Toxie Aultman
Howell Olian Austin
Willie Jake Avery
Robert Lewis Barlow
Michael Randolph Beasley
Dennis Boyd Bennett
James A. Bishop
Sam Blakeney
Lobie Bolton, Jr.
Soloman Bolton, Jr.
Vardamus Bolton
Erskine booker
Harvey Dwight Boyte
Andrew Jackson Breland, Jr.
Andrew McKenneth Brewer
Donald Gerald Brimm
Allen Madison Brooks
Doyle Edward Brooks, Sr.
Era Mansell Brown
Ewain Brown, Sr.
Donald Allen Browning
George Travis Brumbelow
Jessie David Burns
William David Burns
John Ervin Carpenter
Walter Lawrence Carroll
Charles Erra Carter, Sr.
Michael Leon Chappell
James Carroll Clark
Kenneth Clyde Clark
Louis Wayne Clay
Kyle Killough Cochran
John Earl Cockrell
David Leslie Cole
Tony Glen Cooper
John Edward Corley
William Loyd Cowans, Sr.
David Paul Cowart, Sr.
Charles Cuevas, Jr.
Harlan Cuevas
Tommy Lee Cummings
Frank L. Cunningham
Billy Ray Davis
Geral Gray Davis
Huey Pierce Davis
Jack Wayne Dean
Hermon Ray Dearman
Mack Ray Dearman
Charles Sidney Delaney
John Thomas Delk, Sr.
Michael Larry Delk
Charles Bryon Densmore
Carl Ellis Dixon
Wanda Dolan
Artie Patrick
Norvell Downs
Feldon Dunaway, Jr.
Ronald Patrick Duncan
Bobby Henry Edwards, Sr.
Jerry Leroy Eubanks
Charlie B. Evans
Walter Everett Evans
Ransom Gregg Fairley
Alexander Fears
James Willis Felts
Oscar Felts
John Paul Finnegan
Davis Billy Fortenberry
Victor Rowan Fortner
David Gene Foster
Earley Smith Foster
Jerry Wayne Frady
John Donald Frasier, Jr.
Jessie Free
Fred Freeman
Leon Geffery Freeman
Clydia Glaskox Fulton
Charles Freddy Goff
Richard Lenzy Goff
Alton Earl Gray
William Jack Griffin
James Velton Harbin
Howard Delma Harger
Ralph Laverne Harris
Calvin Arthur Hart
Billy Gene Hays
Bobby F. Hendry
Herbert Henry
Freddie L. Herndon
Carlos Wayne Herring
Dewey Delano Herring
Mark Edward Hill
Henry Crawford Hobby
Everett Franklin Holifield
Jerry Clark Holland
Michael Everette Holloman
Jimmy Duane Hyde
Dale Deforest Ingersoll
Shelby Ray Irby, Sr.
George A. Irions
Henry Wayne Invey
Andrew George Jackson
Jesse J. Johnson, Sr.
Louis Eckrell Johnson
Avery Jones, II
Levert Jones
Ance Allen Jordan
Dores E. Jordan
Joe William Kempner
Bobby Donald Kennedy
Charles Edward Keyes, Sr.
Harry Wayne King
Jesse Lewis Kinsey
Thomas Craft Krebs
Michael Julien Lachaussee
Freddie Bobbie Ladner
Hendrick Jefferson Laird
Ronald Frank Leister
Billy Burl Lewis
Dannie Everett Lewis
Lubbie J. Lofton, Jr.
William Troy Lollar
Harvey Garrison Lott
Robert Wayne Lott
Alfred Magee, Jr.
David Randall Mallette
A.C. Marion
Bessie Lee Martin
Henry Carl Martin
Ray Eldred Mason
Buford Dale McBeth
James Herbert McBeth
Roger Gary McBeth
Donald Eugene McCraney
Elbert Ray McCurdy
Joseph Krebs McGrath
Leon McLaurin
Donald Ray Merideth
Jerome Miller
Wallace Reed Mills
George Terrell Moran
Robert Gayle Moran
Thomas Allen Morgan
Thomas Engo Morgan
James Harvey Morris, Sr.
L.T. Neely, Sr.
Harry Garland Newell
Richard G. Nix
Maxwell Davis Noble, Sr.
William Hariam O'Bannon, Sr.
Larry Wayne Outlaw
William Overstreet, Jr.
Ronald Gordon Parker, Sr.
Titus E. Parker
Thomas Wayne Patridge
Lena Faye Patterson
Willie C. Pearson
Coolidge Perkins
Robert Benard Peterson, Jr.
Isadore Prince Pierce
Gay Wayne Powell
Tony Franklin Prichard
Sammie D. Pruett
Walter Edward Pugh
William Albert Radcliff
Clarence Thomas Robertson
Benjamin William Robinson
Norman Wesley Robinson
Larry Dean Rogers
Lawrence Randall Rosamond
Andrew Clifford Rutland
Arnold E. Rutledge, Sr.
James Olis Ryals, Jr.
J.D. Shaffer
Arthur Milton Sisk
Jesse Curtis Sisk
Alonzo Smith
Clarence Marvin Smith
George Robert Smith
James Harold Smith
James William Smith
Newell Gail Smith
Russell Earl Smith

Talmadge Wayman Smith
Charles Everette Talley
Marion Ford Tanner
Donald Archie Taylor
James Alfred Taylor
LaDan Jackson Taylor
Michael Thames
Miles Joseph Tickell
Orba Darvin Tompkins, Sr.
Leonard Harrison Treece
Betty V. Tynes, individually
and as Exectrix of the estate of
Billy Wayne Tynes
Stephen Vincent Tynes
Hollis Ray Vice, Sr.
George Lee Wade
Willie A. Washington
Edward Gene Watson
Ellistene Watts
A.K. Welford
Joseph Lucius Whitley
William Eugene Wiley
Connie Glenn Wilkerson
Bobby L. Williams
Ethel Ann Williams
Feldman Williams
Matthew Williams, Jr.
Charlie Clark Willis, Jr.
Winford Ervin Woodall
Clint Harold Woodcock, Jr.
Haven Dillard Wright
Charles Rayburn Wyatt
Jackie Neil Yow

*Joe Gary, et a., v. Air Liquide American Corp., et al.,* No. 4:03cv224M-B (N.D.Miss., Greenville Div.)

I. PLAINTIFFS

Joe Gary
Roosevelt Martin
Otto Barrett
Dorothy C. Carroll
Ethel D. Dillard
Katie Mckinley
John L. Reed
Willye M. Whitehall
Donald R. Mills

*Daisy Holt, et al. v. Air Liquide American Corp., et al.,* No. 4:03cv226-PB (N.D.Miss., Greenville Div.)

I. PLAINTIFFS

George Smith
Walter Beam
Janet Chaney
Mary L Gaston
Robert L Mckinley
Mary Smith
Sammie Williams
Leo Latham

*Sebell Clark, et al. v. Air Liquide American Corp., et al.*, No. 5:03cv238BrS (S.D.Miss.)

## I. PLAINTIFFS

SeBell Clark
Vera M . Green
Rosie Vertison
Ruty Williams
Hattie Hite
Daisy Jones
Brenda Newell-Peterson
Viola D. Rascoe
Eula Bell
Dora William
Odessa Handy
Linda C. Anderson
Barbara Rhodes
Johnny Jr. Hite
P.J. Gibson
Eddie B. Gipson
Louise Young
Hal Boyer
Starling Wilson
Marie Jones
Sammie Taylor
Ernestine Tucker
Sandra Boyer
Willie Jackson
Howard Foster
Kent Rushing
Bobbye Woods
Velma Lewis
Emma Weeks
Mildred Rogers
Allease White
Ronny Allen
Curley Purnell
Maggie McMullen
David Poke
Gilbert Miller
Jose Castro
Roberto Castro
Jose Raul Cavazos
Jesse L. Ceaser
Kenneth D . Chapple
Van D. Chatman
Felipe Chavez
Bennie H. Cleveland
Joseph N. Cole
George C. Colston
Eusebio Contreras
Samuel Contreras
Pedro Cordona
Joe G. Cordova
Anthony W. Cossey
Scott B . Cox
William O. Crutcher
Willard A. Culmer
Deon Davis
Donald W. Davis
Leon Davis
Patrick L. Davis
Alfonso P . De La Cruz
John C. DePaolo
Bobby L. Dickens
Marion P. DiFuro
James Johnson
Wllie Reed
Earlie Fountain
Frank Johnson
M. Hendrix
Arthur White
Terry Boykin
Roosevelt Harris
Bonnie Partridge
Jerry Rankins
Arthur Rankins
Jeannette Sanders
Ernestine Gossett
George Kelly
Leon Spencer
Helen Baker
Sam Griggs
Frank Eddington
Willie Stewart
McKinley Mack
Paul Battle
Roger Harrell
Albert Morgan
Beverly Miller
Howard Lawrence
Alexander
Willie Williams
Louis Washington
Eddie Wright
Littie James
James Hendon
Dorothy Thurman
Betty Fisher
Eeland Reed
Yvonne Harp
George Hodge
Earl Washington
William Washington
0scar Witherspoon
Modestine Whitehead
John Washington
Horace Anderson
Bobby Jennings
John Netterville
L.D . Spencer
Bernice Graves
Jesse Rose
Cedric Perryman
Henry Cobb
Joe Cobb
Peter Juitt
Christina Amos
Curtis Amos
Rosie Smith
William Ford
Wilbert Braxton
Robert Baker
Roosevelt Johnson
Geneva Porter
George Vance
Barbara Edwards
Mose Willard
Walter Beam
Aris Cudd
Frank Smith
Evenette Ross
Christine Turner
Jessie Cooley
Felix Brown
Clifton Rushing
Annie Payton
Joe Mays
Comelius King
John Davis
Roy Campbell
Louis Groves
Eamest Haywood
John H. Whitehead
Milton Domingue
James E . Dotson
Jerry Duncan
Glenn Earl Einkauf
Jesse L. Emerson
Benito Espinoza
Miguel Angel Farias
Jim Fernandez
Timothy C. Flatt
James Fontenot
Samuel O'Neal Fountain
Hilario R. Garza
Lorenzo Garza
0cie C. Gates
Samuel L. Gilliam
James E . Gilmore
Homero R. Gomez
Abraham Gonzalez
Cruz Gonzalez
Emilio H. Gonzalez
Joe Gonzales
Jose Gonzales
A. Goudeau
Benito Gracia
Rosalio R. Granado
Levoice Gray
Godfrey Green
Wayne M. Green
Willie L. Green
Napoleon L. Greer
Ired T. Griggs
Joseph Grimble
Charies E. Groover
Carroll Guidry
Charles Simms
Betty Williams

Mary Thomasson
Dorothy Matthews
Rosie Wade
Samuel Sunders
Rudolph Watkins
Barbara Johnson
Lloyd Smith
Ella Denise Avery
Danny Ayetonghan
Wallace J. Barbier
Lloyd Barfield
L.arry Barnett
Javier G . Barrera
Victor J. Bass
David Bateman
Craig Baxter
Eleazar Becerra
Robert M. Bechtold
Calvin Smith
Earl Winters
David White
Billy Burrell
Roosevelt Rankins
Mary Reed
John Minor
0nex Cole
0tis Cole
0bay Harris
Calvin Bush
Robert Rice
Johnny Dean
Jimmy J . Allen
Verlisa R. Allen
Howard Spencer
Fred Bennett
Hector M . Berlanga
Antonio Bermudez
Clyde Bledsoe
Elbert G . Boone
Garland Eveilious Boone
James NMI Bowens
Curtis O. Bradley
Johnny M . Breed
Johnny M. Brooks
Earnest L. Brooks
Freddie N. Brown
Ronald N . Bryant
Thomas J . Bryant
John W. Burns
Alvie Lee Butler
Gerald Butler
Arturo Cardenas
Luis A. Carrillo
Charles C . Carston
Jose Galilleo Castro
Rosie Turner
Arthur Vassel
Leon Fulton
Marcell Morgan
Howard Spencer
Bobbie Spencer
William Johnson
Alice Hughes
Mary Jones
Clara Swann-Hinton
Wilson Hall
Verbin Green
Marvin Griffin
Hattie Mae Blake
Clarence Pearson
Robert Neal
Eugene Ousley
Sylvester Ousley
Sylvester Sprouse
Eddie Jakewell
Gloria Jones
Mattie Willard
Emma Lee
Rufus Jones
Kerryn Carpenter
Henry Wright
Ruby Henderson
Robert Simpson
Joe Garth
Terry Carpenter
Billy Smith
Herbert Clay
Geraldine Soto
William Lone
Robert Townsend
Henry Thompson
Stanley D. Woodcock
Gloria Jimison
Mary Harris
Grandora Harps
Robert Martin
David Johnson
Willie M. Perryman
Phyllis Eiland
Eugene Watson
Henry Mobley
Arther H . Moore
Danny Moore
Edna E . Moore
Chuck Tatum
Hillary Talbert
Willie Randolph
Melvin J . Randon
Fernando Reyna
Ricardo Reyna
Roberto Reyna
Milko S. Richards
Claude Robertson
Ernest B . Rodriguez
Guadalupe Rodriguez
Jamie A. Hernandez
Manuel S. Hernandez
Edward Johnson
Leonell G . Johnson
Lindsey Johnson
John Maass
Juven Maldonado
Miguel Maldonado
Humberto Rosales
Lionel G . St. Julian
Argelio Salinas
David O. Sanchez
Clifton L. Sanders
George E. Sangwin
Leroy Scott
Andrew L. Singleton
Earl R. Watts
Billy B. Weiser
Larry W. West
Harold L. White
James B. Williams
Chester L. Wood
Montezuma Wood
Willie E. Woods
Joe Ann Taylor
Jerry E. Williams
Samuel Wood
Clement U . Wright
Rickie Zatopek
Frank Zermeno
0scar B. Suarez
Glenn A. Taylor
James T. Taylor
Carlos E . Thomas
Ambrosio Torres
Noe Torres
Douglas J. Trahan
Joe Trevino
Ronald J. Triplette
Juan Vargas
Claudio Vasquez
Severino Vasquez
Ernie Villarreal
Sheanandoah Ward
Ardis Fuller
Clifton B . Fuller
Antonio Gaitan
Leon Gallien
Wesley Gant
Armando Garcia
Gregorio Garcia
Gustavo C. Garcia
Pablo Garcia
Ramiro G. Garcia
Rodolfo Garcia
Servando Garcia
Argelio A. Garza
Enedino Garza
Esteban G . Garza
Michael Zermeno
Willie Berry
Frank L. Toliver
Charles Toy
James Triplett
Sheila Trippe
Troy Murry
Matthew Turnbull
Therlene Turner
0liver L. Twilley
Bobbye J . Tyner
James Tyner
Martha J. Tyner
Thomas C . Van
Joseph Vanhorn
Ethel Vaughn
Jerry D. Wade
Deland Walker
Grant Walker
Margaret Wallace
Victor L. Wallace
Donell Walls
Thomas Carl Adams
Jorge L. Aguilar
Sergio L. Aguilera
Anthony Aguillard
Leonard Aguillard
Glenn Artis Allen
Lawrence J . Guidry
Peter C. Guidry
Guadalupe Guzman
Jose Guzman
Jose A. Guzman
Freddie O. Harris
Tommie L. Harris
Wesley D. Harris
Charles L. Harrison
Robert L. Harrison
David Harry
Robert L. Hart
Jack Hashem
Arthur C. Hearne
Wallace J. Herbert
Williams T. Henderson
Benjamin F. House
Lorenza Houston
James A. Hunter
Alaniz A. Ibarra
Cuauhtemoc Ibarra
Roberto Ibarra
Steve Ireland
Duane O . Jackson
Earl V. Jackson
Joel H . Jackson
W. D. Jackson
Kenneth J. Jefferson
Ivy J . Jenkins
Robert Johnson

Mickey L. Jordon
Robert L. Jordon
Dewayne M . Lattin
Ronald L. Lewing
John E. Lewis
Ruben Longoria
Jorge S. Lozano
Patrick N . Mamou
Gustavo Marquez
Humberto E. Marquez
John W. Marshall
Rafael Martinez
Stevenson McClendon
Charles A. McCracken
James D. McCray
James McCray
Robert J . McGowen
Porter T. McHenry
Miguel Mercado
Jeremiah Moffett
Billy Moham
Maximiliano Molina
Pedro Montemayor
Terry Moore
Abraham Morales
John M . Morris
Brenard L. Munson
Walter J. Ned
Donnie R. Nickals
Mary Porche
James T. Powell
Quincy Q . Powell
Richard L. Powell
Clarence E . Preston
Willie D. Preston
Paul D . Prince
Jose Ramirez
Juan Ramirez
Ramon Ramirez
Joel Ramon
Harold L. Randolph
Eddie L. Nickson
Terry L. Nikirk
Adrian B . Novcaski
Gilbert Olivares
Pedro Ortegon
Edward F. Parker
Israel Pena
James A. Perkins
Jerry W. Phillips
Wil l Phillips
James D. Pittman
Barney J. Sloan
George Smith
Harvey L. Smith
Warren L. Smith
William A. Smith
Donald E. Soule
Charlie Stinson
Will C. Stidhurn
Charles W. Stites
Lelton E. Stoneham
Franklin D. Stubbefield
Gabino Suarez
Luciano H. Suarez
Otto Barrett
Juanita Bass Nutall
Burk P. Bates
Frank J. Battista
Jerry D. Beal
Roger B. Beamon
Gloria A. Beard
Robert W. Beard
Fred D. Beck
Glenda R. Bennett
Mary Bennett
Mary L., Bethany
Robert E. Blackmon
Johnnie B. Bland
Sadie M . Bland
Billy Bledso
Maggy M. Booth
Charles Bradberry
Willie L. Bradberry
Rosalind P. Braxton
Verry L. Brisco
Jerry L. Brock
Fred Brooks
Alton E . Brown
Doreatha Brown
Robert E. Brown
Oyp Brown
Johnnie M . Brown
Thomas Bruce
Eddie Bryson
Almetha Buckner
Ira Buckner
Houston W. Bullock
Wendell Butler
Levi Cage
Annie R. Cail
Larry J. Cain
James Caldwell
Charles Campbell
Lee Cannon
John Caldwell
Dorothy C. Carroll
Gary A. Carroll
Nathan Carter
Eddie J. Carthan
Joseph Cary
Guyton Chambers
Janet Chaney
Jimmy Chaney
Ronald Jackson
Lillie B . Chapman
Freddie D. Chillis
Randall C . Clark
Sammie L. Clark
Clifton Coach
Leroy Cochran
Stella Collins
Roger L. Cooper
Willie B. Cooperwood
Walter L. Corbin
Jimmy L. Cork
Curtis A. Courtney
Geneva Crawford
Brenda T. Peterson
Charles Peterson
Cornelius R. Petty
Jessie Porter
Ida M . Porter
Lula B . Powell
Shelby Powell
Charles S . Prestridge
David L. Randle
Charles E. Ranson
Melbernice Rattley
John L. Reed
Glisto Rice
Mamie Rice
Frazier Richardson
Doris L. Richardson
Daisy M. Ricks
Garrett Riley
Pauline F. Roberson
Elvis E . Roberts
Terry J. --Robertson
Larry G. Robinson
Marilyn Robinson
Tommie L. Robinson
Tommy Robinson
Vera Robinson
James A. Rochell
Jerry L . Nevills
Larry D. Budgewater
Frank W. Dennis
James E. Disotell
John K. LeBlanc
Larry E. Thomas
Ralph A. Vallet
Otis Eiland
Mattie Faint
Lonzo E. Fair
Arlene Fairley
Druella B . Fairley
Samuel Fontaine
Solomon Frye
Arthur Gales
Jesus Garcia
Joe Gary
Mary L. Gaston
Tommie L. Gaston
Robert L. George
William H . Goodman
Robert J . Goss
Mack E. Grantham
Jesse Gray
Aura Gray
Riney Green
Tommy Green
Frank Green
John Grimes
Charles L. Lum
Homer O. Malone
Carl L. Manning
Robert Martin
Roosevelt Martin
1ivia L. Mascagni
Richard F. Mascagni
Susie Matthews
Robert C. Mayo
Bee McClain
Will McCloud
Charles W. McCool
Eugene A. McCrory
Gloria McDaniel
Katie McKinley
Robert L. McKinley
Guster McPherson
Tom Meeks
Michael J . Locke
Michael Mills
James Miller
Jimmie Miller
Mac A. Miller
Donald R. Mills
Donna F. Mills
Mose Mitchell
Aaron Duvall
Archer Eiland
Clinton 0 . Vaughn
Merlin Louis Carrier
Welton J. Charles
Duncan C. Cobb
James A. Cobb
Theresa Ann Dozier
Henry D. Grinner
Harold Lee Guerin
Zeno L. Hickman
David D. Jones
Emily Y. Jones
Rudy Ladd Luquette
Joan D . Madison
Kurt D . Miller
Donald M . Snyder
Rhett C. Taylor
Paul D. Zenon
Warren T. Bailey
Bobby J . Boudreaux
Ronnie L. Bryant

Alton B. Charles
Ray A. Foster
Reuben J . Francois
Joseph F. Guarisco
Joseph M Johnson
Fredrick U. Jones
John W. Landry
James L. Langley
Estelle M . Lee
Clyde Joseph Lessard
Jimmy E. Lowery
Danny B. Manuel
Clarence J . Mayeux
John E. Pitre
James G. Robertson
Patricia Jane Ventress
Ronald L. Vines
James P . Bellard
Willie I . Boling
Jack A. Brown
Burnett Lois Burnett
Harral Willie Cahee
Earl F. Carriveau
William Bryant Coker
Randall C . Corbello
Tommy J. Curry
Reginald D. Dartez
Melvin J . Dowers
Douglas K. Fontenot
Donna B. Fruge
Arnold R. Gillis
James M. Gradnigo
Thelma Irene Granger
Roland S . Grisaffe
Judy A. Guillory
Nerrel W. Guillory
Percy J . Guillory
Jack L. Havens
Ronald A. Honore
Huey T. Howard
James. E. Hudson
Joseph Rene James
Robert L. Jones
(Cris) B . Lawson
Kermit J. LeJeune
Greg J. McMorris
Michael C. McNab
Daniel H. Miller
Virgil Earl Mitchell
Neal A. Moore
Robert J. Orphey
Pamela E: Patin
Linton Joseph Poullard
Harris L. Pousson
Chapman L Reynolds
Thomas R. Rigmaiden
Medford I . Royer
Jerry D. Shelton

George G. Simonet
Dorothy R. Spillers
Dennis G. Truman
Charles James Young
Angelo A Ancona
Arvin R . Bates
Allen W. Bennett
Howard K. Bertrand
James H. Boling
Joseph Roy Bourqne
Linda F. Bourque
James P. Bult
Louis R . Burk
Joseph B. Carter
Leather R Ceasar
Gilbert W. Corbello
Kevin A. DeClouette
Leroy J . Doucet
Eldridge N . Fontenot
Wilson J. Fontenot
Kathleen G . Jackson
Martin D. Johnson
Leo P . LaFleur
James Daniel LeBlanc
James Lee LeDoux
Willie F . Malveaux
Harold W. Manuel
John A. Marcantel
Ernest D . Melancon
Edward R . Mercer
Taunya P. Merchant
George Eugene Miller
Eddie B. Mormon
Stafford L. Mormon
Lionel A. Motte
Roy H . Myers
Dianne M . Nelson
Gerald E. Pennington
John A. Peters
Donald R. Pryor
Rufus O. Roper
Willie R. Rosamore
Calvin J . Sylvester
Paul H. Victorian
Buford G. Young
Wilbur J . LeLeux
Beulah A. Burnett
James W. Gosnell
Ben Adam
Roderick Bailey
Jimmy Dicks
Eulice Duhon
Leonard Francois
Alton Gordon
Robert Granger
Gilbert Greene
Rosie Henley
Ransdell Henry

Ronald Jackson
Ernest Jacobs
Edward Johnson
Loubertha Johnson
Clarence Joubert
Randolph LaSalle
Hermon Lasyone
Jason Launey
Herbert LeBlanc
Delton LeCompte
Eugene MalBreaux
Morris Martin
Melton Moreau
Larence Noel
Herschell Pearce
Burnell Peters
Nouansa Phommabouth
Ester Pryer
Evelyn Rachal
Lillian Redmon
Henry Siverand
Felman Skinner
Elliott Sterling
Melton Thibodeaux
Castina Trent
Roy Young
Nelson Zachary
Reginald Barnett
Bobby Phillips
Gene Guider
Eddie J. Hall
Raymond W. Hall
Earnestine Hardmon
Roy Harrington
Inell Hart
Mack Harvey
Samuel Hawkins
Frank Hayes
James Haynes
Charles H . Haynes
Eddie R. Haywood
Mary Hill
Billy L. Hodges
Wiliie Hogsett
Barbara L. Hollins
Roosevelt Hollins
Daisy R. Holt
Huebert Hood
William O. Hood
Mattie L. Hooker
Thomas E. Hoskins
George Huntley
Michael B. Ingram
Albert Jackson
Bobby G . Jackson
John L. Jackson
Theron Batiste
Violet Bellard

George Ben
Henry Benard
Julia Bertrand
LeAnna Betters
Willie Blue
Donald Brossard
Frank Carter
J .C. Carter
Willie Cooley
Fred Davis
Charles DeVillier
0tis B. Williams
Sanders Williams
Shirley Williams
Vera M . Williams
Wesley Williams
Willie Williams
Berdell Willis
Charlene C. Wilson
John H . Wilson
Mary L. Wilson
Richard Winder
Luther E. Woods
Lillie B. Acoff
Eamstine Alexander
Alfrom Wallace
Titus Amos
John Askew
Henry B. Ayers
Thomas Baker
Dennis W. Baldwin
Frankie Barnes
Willie L . Barnes
Raymond A. Barrentine
Barbara J. Barrett
James C . Corbitt
James W. Cross
Dexter Crout
Charles O . Cummings
Dennis Curtis
Michael Curtis
Jerome Daniels
Larry D. Daniels
Charles E. Davenport
Arthur Davis
Davis L . Carroll
Clyde C. Davis
Michael J. Davis
James Dennard
Gloria P. Diggins
Hertistene Diggins
Milton Diggins
Ethel D. Dillard
Anthony R. Dixon
Christine Dixon
Johnny L . Dodd
McArthur Dukes
Robert L. Dukes

Houston C. Duncan
Will E . Jackson
Brown V. Jacobs
Harry James
Johnnie D. Jameson
Calvin Jenkins
Carey C . Johnson
Carthell Johnson
Clara F. McCann
Clarencesteen Johnson
Cieveland E . Johnson
Johnnie Johnson
Lou O.Johnson
0pal Johnson
Rose E. Johnson
Rosie L. Johnson
James E. Jones
John Jones
Laura Jones
Lorine Jones
Lula M . Jones
M . C. Jones
Robert L. Joshaway
Bubber D . Judge
Rosie M . Kellum
Carolyn J. Kendall
Carolyn Kennedy
Seaborn A. Kimbrell
Barbara J. King
Clarence Rutledge
James Anderson
George H. Sales
Danny King
Terry Satchfield
Harvey Knight
Kenneth J. Schoffstall
Lainer James
0scar Seaton
Lula B. Landpwn
John L. Shelton
Leo Latham
Valerie Shorter
Beatrice B. Lawson
Sander Simmons
Clayton Lee Victoria Sims
James Lee
Pearlie Singleton
Leola Lee
Alonzo Smith
Levi Maxwell
Amette P. Smith
Freddie T. Lewis
Betty A. Smith
Freddie Lewis
Eugene Smith
Maggie B . Lewis
George Smith
Lexie L. Vance

Harry L. Smith
Ella Mae Liger
Jessie Smith
Charlie Lofton
Leon Smith
Roosevelt Love
Lillie N, Smith
James C . Moore
Mary Smith
Joann Moore
Rayola Smith
Vivian E. Moore
Waddell Smith
Marsha L. Moreton
Willie G. Smith
Ruthie R. Morris
Rickie Snow
Billy Nash
Josephine Spand
Simon Price
James Springer
L. P . Nash
Clyde g. Stansberry
James T. Nathaniel
Lorene Starks
William Nelson
Jerry Stewart
Bobby R. Nutall
John Stewart
Jack Moody
Shelia Stewart
Monroe T. O'Neal
Frank Stokes
Booker Owens
Tommie L. Stuckey
Allen E. Pace
Jerry Studervant
Elois Pendleton
Tommy L. Tacker
Johnnie Pendleton
Joe E . Taylor
Frank J . Perkins
Mamie Taylor
Arthur L. Perry
Arthur Thomas
Clyde Rogers
Hezekiah Thomas
William Rogers
Dixie Thompson-Haley
William Rogers
James Warren
Thomas A. Runnels
James L. Warren
Walter N . Russell
Richard Washington
Walter Rutledge
Laura B. Weeks
Amy Rutledge

Robert L. Weeks

Roy C . Weeks
John W. Welch
Willie Wells
Gerald M. Wesley
Larry Taylor
George Hopper
Tim Collums
Henry McAdory
Cecil Mitchell
Jerry George
Chester Gaddis
Doris Hutchins
John Hazlewood
Luberta Boulder
Annie Brown
Tom W. Davis
William Gore
Bertis Schultz
Jesus Uezada
Linda Wheatley
Annie K. White
Bettie J. White
Jesse White
Robert W. White
Virginia A. White
Willye M. Whitehall
Robert L. Wilborn
Sammie William
Calvin Williams
Clover J . Williams
Harrison Williams
James H. Williams
Lonnie Williams
Darnell Smith
Walter Cambron
Gilbert Freeman
James Langley
Norman Russell
Burton A Ward
Jon Phillip Porter
Danny Griggs
Michael Damron
Melvin Wright
Alvin McGill
Freddie Singleton
David Fields
Charles Ollison
Joey Crawford
Jerry Turner
Lee Turner
Bob Garner
Gary Maxwell
William Potter
Tommy Griggs
Bobby Copeland
Jackie Lindsey

Billy Hackett
Marion Hice
Billy Moore
Charles W Delancey
Jimmy Goforth
Jimmy Parks
Robert Moss
John Stanfield
Bobby Nachlinger
E1yal Smith
Quinton Andrews
Floyd Luttrull
Micheal Henson
Thomas Gernhart
Homer Bolner
Hasicell Graham
James Belue
James Hyde
Kenneth McNatt
Clyde Stewart
Jacky George
Howard Burton
0tha Kennedy
Damell Williams
James Green
Barbara Miller
Kenneth Green
Connie Green
Herbert Jones
Jesse Carter
Gary Trainer
Ronald Abmeyer
Todd Collums
Patricia Collums
Ottis Collums
Patricia Maynard
John Ricks
Jerry Layton
Rondal Huffman
Ellis Dean
Dorothy Cox
Hershel Freeman
Stanley Freeman
Joseph Hayes
Chris Nelson
Gerald WBosarge
Hilda Johnson
William Brewer
Jessie P. Broadhead
Wilson L. Byron
James Coleman
Howard E. Dunshie
MaxW. Griffin
Sheila Harvey
Frankie Hayes
Jack R. Helms
Carl R. Hemphrill
Robert L. Hidalgo

Waymon A. Hurd
Andrew J . Jakubik
John A. Jimerson
Darwyn L. Langley
Norman H. Matthews
Moore Gerald
William A. Newborn
Sam Parnell
Terry L. Pierce
Thomas L. Reynolds
Charles Robinson
Jimmie E. Rogers
Herman L. Seaman
E. L. Switzer
Essie M. Wells
01 lie J. Alfred
Anna S. Ashley
Danny H. Bagley
Howard E. Bridges
Jouan Bridges
J. W. Bridges
Roger L. Bridges
Vernell Bridges
Leo Brumfield
Johnny L. Cartlett
Charles Causey
Eula M. Coleman
Donald D. Craft
Harold R. Crosland
Kelvin L. Frye
Nathaniel Frye
Almara M. Gaines
Chancey N. Gray
Paul Guy
Claretha Hammond .
Glenn Harvis
William P. Hobson
Haire Husband
Terry D. Husband
Alma Jackson
Sandra James
Gergory Jefferson
0tis Jefferson
Walter Nealy
Huemilton Jenkins
Mary A. Joseph
Ellis King
Bobby J . Lowe
Herman Magee
Hermoine Magee
Rattief C. Magee
Sherman Martin
James Mathews
Mary L. Montgomery
Corrine Morgan
Charles E. Morgan
Jeremiah O'Neal
Marie A. Pool

Eva Rankin
Elijah Ratcliff
Jewell Ratcliff
Joseph Rankin
Leroy Rankin
Douglas Ratliff
Ellis Ratliff
Michael Ratliff
Willie E. Rawls
Mary L. Rogers
Marshall Rogers
Leander Ross
C . P. Tate
Minnie M . Tate
Dwain C . Toney
Kadious Toney
Louis Townsend
Connie Travis
Mary Jane Lloyd
Dale Crosland
Betty J . Varnado
Robert E. Varnado
Herbert Washington
Walter Washington
Jenny Wells
Willie F. White
Bertha Williams
Albritton, James M .
Alexander, Gary
Amold, James
Azwell, Ben D .
Azwell, Cecelia A.
Ball, J . C.
Ball, Larry D.
Barnes, Kate C.
Barrilleaux, Roland
Baughman, Paul J.
Besancon, Jr., Armand
Black, David
Bolton, Joe N .
Bosarge, Mark
Bradley, Jimmie
Briggs, Jessie M .
Brooks, Carroll D.
Broome, Rigsby
Brown, Jr., Joseph E.
Brunty, Sr., Clarence
Burke, Thomas J.
Buzbee, Alfred
Chaney, Freddie
Cobb, Melvin
Cooper, Winfred
Cuevas, Jr., Wilton J .
Cuevas, Sr. , Preston
Curry, Catherine
Dearman, David
Dueitt, John J.
Earnest, Hershel L .

Eckhoff, Ramona
Epps, Mark D.
Epps, Steve E.
Fairley, Hilton
Fallin, Willis C.
Felder, Russell
Fisher, Cynthia
Fountain, Sr., Joseph E
Frazier, William E.
Gautreaux, Pamela
Groue, Sr., John A.
Harden, James D.
Harper, Hallam S.
Harris, Phillippe R.
Hards, Willie L.
Haydock, Sandra
Henderson, Darrell W.
Holland, Janan
Holland, William C.
Hudson, Bobby J .
Ishee, Kenneth D.
Jenkins, David
Joe, Ada P .
Johnson, Sammie
Joiner, Ernest
Jones, Jr., George W.
Jones, Marcellus
Kennedy, Dewey
Koonce, Joseph
Lamey, Florian K.
Laneaux, Alice
Lee, Julian S.
Lee, Sr., Louis D .
Lindsay, Howard K.
Loftin, Hattie C.
Lunsford, Eric
Marshall, Alice
Martin, John M.
Mathis, Sr., Raymond
McCarroll, Otis
McCool, Wendell D .
McGrevey, Edna
McLain, Hershel R.
Miller, Thurman
Mitchell, Fredrick
Monti, Iva F.
Moore, Raymond L.
Moseley, Ralph
Necaise, David
Newbold, Sandra M .
Oliver, Jr., Louis
0'Neal, Sr., Loren
0rr, Sammie E.
0verstreet, Tommy D.
Patton, Jr., Calvin
Peyton, Comernerce
Plummer, Ted N .
Pueitt, Robert

Pullins, Sr., Bobby L.
Ray, Robert O.
Redd, James
Reddix, Cornelius
Richardson, Charles
Roberts, Rose L.
Rogers, Jr., Roy
Rogers, Lawrence E.
Rogers, Robert A.
Scarborough, Alfred E .
Stewart, B. Lamar
Strahan, David W.
Tanner, Daniel
Tatum, Susie A.
Tolbert, Patricia
Towles, R .W.
Turner, James
Wahers, Tom E.
Wallace, David O.
Washington, Kenny F.
Weaver, Eddie D.
Wells, Shirley
West, Albert
Whatley, John H .
Williams, Herman C .
Wilson, Charles E.
Woods, Mattie L.
Anderson, A1ice O
Anderson, Samuel
Willlie Anderson
Claudis H. Arnold
Eamest Ashford
Garry D . Avery
Frances M . Bailey
Juanita Banks
Bobbye J. Banovich
Earl L. Barnes
James W. Beavers
Theresa L. Beavers
Wesley Beavers
Carol Beech
Billy R. Belcher
Willie M. Belcher
George E: Belton
Mark Anthony Boccaleri
James L. Boles
Amold R. Bond
Louis V. Bostwick
Edgar L. Brown
Judge Brown
Ronald Brown
Michael R. Buchanon
Earnest M. Buckhalter
Joseph D. Bullock
Gail Butler
Robert C. Carroll
Charles B. Carver
Edward Carver

Robert F. Childress
Earnest L . Clausell
A1len R. Cobb
Melonee Cochran
Johnny C. Cooper
Raymond Cooper
Carroll J . Crocker
James D. Crowe
Jerry J . Cuevas
Gary H. Dalton
Hilda David
Albert A. Davis
Betty L. Davis
Doris R. Davis
Franklin Davis
Billy W. Dean
James D. Dean
John E. Dean
Coater B. Debose
Walter L. Dewberry
Jimmy J. Diamond
Frank C. Diaz
Clara G . Dodson
Curtis A. Doering
Neal J. Doss
Arie Downing
Curtis L. Dukes
Danny I. Durkee
Theresa B. Dyson
Harold C. Elrod
Joella G . Emmons
Randy Emmons
Barbara England
Gary L. Eubanks
Arthur S . Evans
Louis T. Evans
Thomas L. Evans
David L. Everett
Johnnathan L. Fagan
Billy L. Fairley
Gearl P . Fairley
Conrad E Ferguson
Myrna C. Ferguson
Rodney C. Ferguson
Burtis D. Fisher
Davis K. Fletcher
Leodis Fletcher
Sylvester F. Ford
Yuron P . Forrest
Peter P. Foutz
Cecil C . Fulto
Jerry W. Gartman
William J . Gibson
Albert L. Glaskox
Docke E. Graves
Timothy Green
Harvey E . Grimes
Glen A. Guardia

Tommy G . Hancock
Christopher J. Harper
Jerry W. Harrison
Lavonia W. Harrison
William S. Hattes
Charles M. Havard
Danny Havard
Rayford Havard
Thomas Hawkins
Paul G . Heffner
John A. Henry
Gilbert L. Henslee
Raymond G. Hester
Mary E. Hill-Middleton
Kenneth W. Hoetger
Vonnie L. Holliman
Richard Hornton
Rendil Hoskin
George W. Hover
Charles E. Howell
Steve W. Huddleston
Josh C. Husband
Gregory C . Hyde
Joseph M. loffredo
Eddie Isaac
Dorothea D. Israel
James L. Israel
Ras H. Jackson
Ray Jackson
Clarence Jimerson
Larry D Jobe
Eleanor A Johnson
Henry A. Johnson
Kenneth C Johnson
Leon Johnson
Tommie E. Johnson
James P Keese
Gerald S Kennard
Glenda S Kennard
Larry Kennedy
Verdell King
Clyde Ladner
Francis Ladner
Diana LaFontaine
Lawrence LaFontaine
Elsie Lambert
Joseph Lambert
Murray Dean Lander
Mildred B Law
Tony A Law
Willie Lee
Houston J Leggett
Kenyon H Lenart
Calvin Left
Jeffrie Lindell
Louis P Linder
John W Loft
Paul C Mack

Curtis E Malone
Billy J Marshall
Richard E Martin
James W Maskew
James Maston
Wayne L McCann
Edward McDaniel
William Lee McDaniel
J .L. McDonald
Naoni R McDonald
George McGee
Johnny Ray McGowan
John Mcintyre
Anthony J McMillian
Donald W Meadows
Rodney F Means
Larry T Merritt
Julius J Michini
Earvine H Middleton
Ervin Henry Middleton
Robert G Middleton
Willie N Middleton
Albert Lee Mitchell
Randy Steve Mitchell
Sharon Mitchell
Ronald J Moffett
Tommy Joe Montgomery
John R Moore
Donald Keith Moss
Susan Moss
Thomas F Murray
Charles B Neal
Clarence Necaise
Everett W Necaise
Frank E Necaise
Marvin Necaise
Wilma Necaise
Yvonne H Necaise
David Nettles
Wiley Newman
Sammie T Nix
James E Odom
Myrna Osboume
Earline Parker
James W Parker
Mike G Parker
Raymond M Parker
Renaldia R Parker
Lucretia Peavy
Nathaniel Peavy
Horace L Pittman
Jessie Pitts
Albert J Plaisance
Kenneth R Pope
Lester Pou
George E Powe
Wilfred Powell
George Presley

Christian M . Randy
John F Ray
Broward Regan
Rosemary Wilson Resch
Ross A Reyer
Walton M Roberts
Bemardo Rosado
Albert W Santa Cruz
Louis J Saucier
Edward Allen Shavers
Curtis Shaw
Gary Howard Shepperd
James E Sherman
Sanford John Shimp
Benjamin F Simpson
0uida Pearl Singley
Betty Jean Smith
Kathy L Smith
Milton Smith
Robert F Smith
Truett D Stafford
Emmanuel Stallworth
Gloria A Stallworth
Jamew Clinton Stallworth
Charles D Stapleton
Archie Stepna
James C Stevens
Lenard U Thames
Clifton D Thomas
Paula D Triplett
Eric N Turner
Mildred H Vaughn
Harold E Vice
Albert E Waltman
Tommy A Warden
James Louis Ware
Curtis H Warren
Harry B Williams
Paul Williams
Percy Williams
Carl E Wilson
James I Wilson
Lois Woodard
Daniel L Yarbrough
Ralph A Yocom
Sidney Chancellor
Edward Motley
Arthur Gates
Emmerce Poe
Arlene Powell
Clyde Rodgers
John Spradling
Gerald Westley
Earle Wheatley

*Cornelius King, et al. v. Air Liquide American Corp., et al.*, No. 4:03cv2250-PB (N.D.Miss., Greenville Div.)

I. PLAINTIFFS

James Anderson
Terry Carpenter
Jimmy Chaney
Tommy J Gaston
Ida M Porter
Martha J Tyner
John H Wilson
Donna F Mills

*Robert Weathersby, et al. v. AEARO, et al.*, No. 2:03cv262 (S.D.Miss., Hattiesburg Div.)

I. PLAINTIFFS

Cornelius Scott Jr
Albert Scovel
Robbie Sellers
Shelton Sellers
Louis Shelby
Bertha Sherrod
Curtis Smith
John Smith
Marland Smith
George Snow
Troy Spencer
Harmer Spiers
Tommie Spiers
Willard Stallings
Gerald Stanley
James Stennis
Johnnie Stephens
Nettie Stringfellow
Bobby Stutts
Cora Lee Tanner
Larry Taylor
Luke Thomas
Ricky Thompson
Elbert Tims
Fredrick Toche
Ervin Tompkins
Roland Trosclair Jr
Tommy Tucker
Gerald Ulrich
Lawrence Underwood
Martin Van Allen
David Vandevender
Leisel Vice
David Viqueira Sr
A.D. Vivarettette
Wardel Walker
Reese Alley
Lorenzo Waltman
Carl Washington
Samuel Webster
Jerome Weidner
Samuel Wells
Noyes Wheeler
Robert Wilson
John Young
Fredrick Baker
Timothy Simmons
Keith Byrd
Terry Clausell
George Dearman
John Densmore
Curtis Harris
Kenneth C Jones
James Jordan
Alfred Kullivan
Nolan J Lander
Ruby S Lett
Harold Levron
Charles Martin
Gary McAndrew
Lenoriale McDougle
Donald Pevey
Debra Peyregne
Charles E Plainer
John Clinard
Gene F Cuevas
Louis Calvin Linder
Julian Hayman
Archie J Lusich
Norris Rouse
James E Webb
Leroy Landier
Charles E McLemore

*David McLaurin, et al. v. AEARO, et al.*, No. 4:03cv170LN (S.D.Miss., Eastern Div.)

## I. PLAINTIFFS

David Mclaurin
I.J. Arledge
Patt Hodge
Jerry Holmes
Rayford Hosford
Everett Hudson, Jr
Harold Hughes
Archie Ishie
Melvin Joel
Charles R. Johnson
Charles E. Johnson
Clarence Johnson
Kenneth Johnson
Oshaske Johnson
Sherman Johnson
Thomas Johnson
James Johnson, Sr.
Alphonse Jones
Billy Jones
J.B. Jones
Leamon Jones
Luther Jones
Norris Jones.
Robert Jones
Eddie L. Jones, Sr.
James S. Jordan
Janice Judy
Willie J. Kennedy, Jr.
Joseph W. Keys
Mark A. Ishee
John Kordek
Paul Ladner
Stephen Ladnier
William Ladnier
Eddie Lawson
Ralph Ledbetter
Robert Lee
Leo Leger
Rudolph Leroy
John Lewis
Michael Linder
Terry Lira
Billy Lizana
Jessie Lizana
Larry Lovett
John Maddox
Andrew Mallette
James D. Martin
Roosevelt Mcdaniel
Brad Mcdaniel
Harry Mcdonald
Robert Mcduffie
Anthony Mcguay
Ernest Mcintash
James Mckinstry
Charles Mcmellon
Sidney Mcmichael
Paul Meadows
Raymond W. Melton
George Mendenhall
Noel Miller
Joe Mitchell
Randolph H. Mitchell
Robert Mitzel
John Monroe
Dennis Murray
Patrick Murray
Richard Nall
John Norris
Maryln Nowell
Arthur Odom
David Orso
Thomas Osborne
James Owens
Melvin Page
Alton Parker
Jimmy Parker, Sr.
Johnny Parris
Bente Paul
John W. Payton, Jr.
Hayward Perkins
Jimmy Pitts
Stanford Pitts
Steve Poole
David Reeves
Sylvester Rigsby
Tillis David Riley
William Rivera
Raymond Robertson
Ezekal Robinson
William Robinson
Henry Robinson, Jr.
Henson Rollins
Richard Roush
Robert Sadler
J.L. Sanford
Edward Saucier
Richard Saunders

*James Robinson, et al. v. AEARO, et al.*, No. 5:03cv241BrS (S.D.Miss., Western Div.)

## I. PLAINTIFFS

James E. Robinson
Charles Allgood
Wanda Allgood
Archie Denbray
Sylvester Cunningham
Willie J. Dailey
Laman Dubose
James Landry
Willie J. Moore
Roger D. Pierce
Leon W. Wells Jr.,
J.C. Wilkinson
Joseph L. Adams
Robert Alford
Nathaniel Allen
Daniel Koontz
Jeanette Stallworth
Cora L. Rodgers
I.V. Young
Charles Wright
Charles R. Woods
Troy Little
Joe L. Lockhart
Benny Loden
Rudolph Waller
Michael O. Waltman
Harmond Warden
Langston Washington
Charles Waterman Jr.,
Daniel Westmoreland
Odell Westmoreland
Tony Trigg
Steve A. Trotter
Wilson Thomas
Herbie Thompson
Linda L. Tanner
Paul Therrell
Ricky Tavares
James Taylor
Daniel Ball
Edgar Banks Kenneth C.
Barber, Sr.,
Ben Bass
Bobby Bass
Johnny Batton
Clarence Barnes
Ray Beasley
Allen Bedwell
Johnny L. Bell
Woodrow Bennett
John Bernard
Marvin T. Beard
James G. Barnett
Don Bolton
Huey Bishop
L.C. Bourne
Billy R. Bradley
Carrie B. Bradley
Eddie Bradley
Harold G. Bradley
Thomas H. Boynton
Lee E. Davis
Vernon E. Davis
Donald R.Davis
Eddie R. Collier
Darrell Brown
Frank Brown
Thomas D. Breland
Gerald Brewer
Charles Brinson
Kenneth E. Brown
Morris L. Brown III
Billy T. Bruce
Julianna Burkley
Christopher Caccioppo Jr.,
Clinton Carter
Curtis Carter
O.C. Carter
Eddie L. Coleman
James E. Harriosn
Larry E. Hart
B illy Harvison
Jimmie Hooks
Paul Hillard
Rayford Hosford
Charles Hoskins
John C. Delahossaye Jr.,
Clayton Diggs
Buddy Dickerson
James F. Dicinson
Gary Lewis
Chester Evers
Booker Fairley
Jeffrey A. Fairley
William W. Clark
John Carey
L.S. Husband
Horace Dunmore
Leo Lowe
Curtis S. Cullom
Elaine Turner
William H. Rabun
James Scott
Ernest G. Wilson
Willie J. Fort
Celoa M. Hendricks
Richard L. Wareen
Curlie L. Whitten
Charles Tolbert
Marietta P. Allen
Solomon Russell
Idell Jackson
Andrew Walker
Jerry D. Herrington
Lucian R. Hargood
Leathea M. Talton
Thomas L. Mayes
Sam Barnes
Willard Madison

*Barney McGee, et al., v. AEARO, et al.,* 2:03cv261 (S.D.Miss., Hattiesburg Div.)

## I. PLAINTIFFS

James Hart
Julian Knight
Bert Leggett Sr
Clevis Magee
Bobby Edward Smith
Larry Laroy Morris
Roy Owens
Hal K Holeman
James L Holliday
Hance Holmes
Sidney Hoven
Jack Howard
Leo Howard
Billy Glen Hutchins
Dora M Hutchins
Johnny Hutchins
Walter Johnson
Alonzo Jones
Odeal Jones
Rossevelt P Keller
Johnny Kennedy
Louis G Kennedy
Marion Kennedy
Jake Maulden
Bobby R May
Roy May
Fraze Mayberry
Curtis Meeler
Joseph Merwin
Lealand Earl Miley
Doyle Miller
James R Miller
Johnny Moak
Jerry Mills
Raymond Mills
Fleet McKinney
Bufor Mclain
Dwyane L McLeod
Bobby McMillian
Emmett Mooney
Willmer McQueen
Leon McSwain
Joe T Kight
Cleve King
Garland King
Lee Ruth Knight
Owen S Landrum
Eldon L Ladnier
Orease Ladnier
Dwight Langham
Versie Laird
Henry S Laizer
Ostez Lee
Lansing Harrell
William Campbell
Keith Main
Eugene Mack
Troy Mack
Jerry Carney
Thomas Coffie Jr
Nolan L Eubanks
Sidney Thorn
Elzey R Thornhill
Ronnie Thornhill
Herberty Thorton
Weldon E Martin
Arthur Mason
Charlie R Mason
George M Mason
Flint M Maples
Lonnie Mapp
Kenneth McCain
Turner Mann
David McCawley
Thomas J McCleod
Joe H McCullum
Eli McEleveen
Clyde Fields
Bettye J Burden
Rodney D Collins
Milton L Dixon
Jimmmy E Hayes
Earl D Haynes
Freddie Hedrick
Virgil Hicks
Fred Jones
Charles Jordan Jr
Henry King
Robert Kirkland
Clarence Kimble
Rex Kimble
John B McKay
Clyde Minter
Peter D Morrison Sr
Janice Kaye Moss

*Frankie M. Ulmer, et al. v. AEARO, et al.*, No. 4:03cv169LN (S.D.Miss., Eastern Div.)

## I. PLAINTIFFS

Frankie M Ulmer
Eddie Self
Victor Hall
Gordon Wayne Thomas
Alvanus C Walker
Melvin E Green
Prentiss E Hicks Jr
Joe Sears
Barney Barnes
Jesse L Holman
John Brown
Jewelry Thornton
Gaylon D Campbell
Clifton Caraway
Mary L Randle
Robert L Eshee
Hamp Danny Estes
Jimmy L Evans
Eddie J Farrow
David a Gibbs
Peggy D Griffin
Harvest L Hart
Stanley Harris
Robert C Hardy
Stanley Harris
Martin B Hines
Stanley D Hines
James L Mapp
Murray Mcelhenney
Archie L Moore
James E Smith
Jeffrey Smith
Gary S Spears
Rickey D Spears
George Stamper
Randy C Stresbeck
James Earl Thames
Lawrence Thompson
Curtis Thorne
Johnny B Toole
Annie M Williams
William E Willis
Carl L Wilson
Charles L Wilson
L.C. Wilson
Jesse Brascome
Larry Joe Amerson
John W Turner
Ralph D Shults
James Thomas Miller
Bruce Mcgee
Douglas Jones
James Dewey Hill
Charlie B Elmore
Charles Butler Jr
Billy Gene Hamilton
Wilbert Charles Whitfield
Henry Louis Hinkle
James H Stanford
John Franklin Poole
Crevis Joe Herndon
Jimmy Wayne Vance
Kenneth Dale Stover
Edward Reese
Jody Lynn Mcdonald
Bobby E Bunn
Jimmy Lee Washington
Bobby Wright
Johnnie Ottis Skipwith
Eugene Arthur Prince
Leon Rollins
Edd Thomas
Norman Smith
Westley Grady Rhodes
Jack Huel Myers
Jim R Webb
Clarence Lee Thigpen
Billy H Wells
Windell L Tinsley
Wyman Arnold Sudduth
Preston Smith
Joseph L Scrivner
Dexter Pounders
David Wayne Moore
Jimmie L Moore Jr
Jimmy Paul Pugh
Oliver Prothor
Eldridge Muzell Pritchett
Willie Louis Pride
Bartley Lambert Peirson
Tommy Lee Peoples
William Howard Nolan
James Nesby
Ester G Nelson
Elvin Odell Morris
Larry Keith Morris
Jewell E Moore
David Calvin Moore
Eris D Moore
Johnnie E Montgomery
Erskin Mcwilliams
James W Mckeever
Allan Ray Mcduffie
Robert Byron Mcdonald
Ellis Mcdill
Eddie J Martin
Teddy Gene Malone
Rosco Malloy
Willie W Mallory
James Donnie Maddox
George Madden
Lamar O Mabry
Bobby Glenn Lowman
Joe Willie Logan
Willie Lee Lloyd
David Earl Lindsey
Edmond Lawson
Lewis M Lashall
Melvin Delano Lamons
Jimmy Neal Lackey
James Hallman Kelly
Henry L Judkins
J T Jones
Samuel Jones
Woodford Wayne Jones
Frank D Joiner
Francis Gabriel Johnson
Laurthonia Johnson
Donald S Hulteen
William Hudson
Raymond Dean Howard
Thomas David Honea
Ronald W Hollingsworth
Ralph L Headrick
Robert Lee Headrick
Aubie G Haynes Murray
Hawkins
Robert Samuel Hawkins
John P Harvella
Charles Jackson Harden
George Thurman Hanks
Codis Frierson
Woodrow Freeman
John H Foster
Roger Wayne English
Louis E Drummond
Talmadge Clinton Doyle
Raymond C Doss
Carlton Dorough
Charlie Diggens
Robert Eugene Devine
Eddie Howard Delorme
Willie Calvin Davis
Billy Wayne Davidson
Dennis Danbey
Paul Curvin
Calvin Curtis
Jackie Randall Crittenden
Travis Monroe Criss
Calvin Crenshaw
Tom Crayton
Johnny F Craig
Floyd William Cox
Arnold Coppock
Jimmy Darrell Conner
Michael D Conner
Marvin Colvin
Robert Fredrick Collins
Joe Louis Coleman
Jimmy Neal Clopton
J B Cleveland
Billy Fredrick Clayton
Joe Mack Clark
Larry L Clancy
David C Chatman
Lewis Carson
Walter R Callahan
James Howard Bryant
Calvin Brown
Jimmie Brown
James G Bonner
Warren James Bone
Charles E Blocker
Thomas O Neal Blackerby
Raymond D Black
Mike Bice
Larry Donnel Beverly
James Auther Beasley
Solomon Sylvester Barger
Frankie Allen Adkins
Roger Dale Adcock
Jack Thompson
Edward Lanier
Franklin Delan Englebert
Jimmison Lee Mosley
Larry J Shepherd
Kenneth Dowdyjohnson
Alex Gunn Allday
Otis James Pugh
Willie L Beasley
David M Rush
Wiberd D Headley
Rochell Jonathan Hall
Fred Oscar Ferguson
Robert J Loebler
Bobby Cannon
Richard Wayne Andrews
Clarence Ray Thrasher
Willie Jessie Reynolds
James Allen Randolph
Genette Welch
William L Webb

James Edward Johnson
Ocie William Bryant
Richard L Simmons Jr
Jim Lewis Stabler
Roy Wayne Grimes
Emmett King Jr
Johnny W Jones
Willie Jones
Joyce Barnett Johnson
Patrick Lee Johsnon
Hilda Mozingo James
Robert Lee Jackson
Aubrey L Hutchins
J C Hicks
Edgar Neil Hayes
Jimmy C Harrison
John W Harrison
Forrest Hardy
Andrew Hamilton
Jimmy Wesley Garner
Clarence Edward Gaines
Elijah Fitzgerald
Leroy Feagin
James a Collins
Leonard E Clayton
Ralph Carroll
Gary T Carmichael
Billy Gene Berryhill
Lee a Berry
Willie L Beavers
Charles Wayne Baker
Dan Alford
Herman Jefferson West
Ernest Wray Mckibben
Frank Winford Hyche
G C Bolton
Lenzy Abernathy
Larry Lamar Jones
Oscar Jefferson
Larry D Isbell
Derrick a Williams
Bobby Joe Ragland
Charles Purdom
Wayne Morris King
Carl Wayne Jackson
Roosevelt Hicks
Theodis Daniel
James Rickey Smothers
Anthony Lee Miller
David Richard
James O Pennington
Ralph Willliam Lee
Robert S Pierson
Dave Anthony Durden
Douglas Oneal Sparks
Don Collis Phillips
Lester Tubbs
William Henry Robinson

Willie Lee Nicholson
Jackie W Mccalpin
George Hood Jr
Eddie Beasley
Tommy Rivers
Donald Dean Whitehead
Louis Allen Oliver
J T Johnson
Johnny Earl Hamilton
David Wayne Preston
Elton Leon Gladden
Willie L Jarmon
Willie Triplett
Lucian Clyde Tidwell
Devon Taylor
Thomas Sparks
Oneal Shelton
David Allen Mayes
Jerry a Lawson
Christopher Knowles
Gregory Milan Jackson
John T Jackson
Bennie Will Gunter
Larry Greenhill
Jerry Lee Green
Willie T Chandler
Robert L Camp
Donald Lynn Bolen
Warren Witherspoon
Willie Clyde Smith
Joseph Felix Butler
Herscheel E Simpson
James Harold Higgins
Blake Thomas Graham
Herman Earl Keef
Arnold Tingle
John Robert Gables
Fredric Dix Mcwhirter
Raymond Beckahm
Coy Bankhead Larry C
Smith
Wyanell W Winkles
Roger D Wilson
Albert Marshall Williams
Robert Timothy Whittle
Tony Marvin Wallace
Robert N Walker
Johnny R Wade
Harry Terrell Vines
Lawrence Ed Vickers
Phillip Turner
John William Tillery
Billy R Snipes
Billie Saxon
James Rush
Robert W Oxford
Garry Wayne Nail
Willie E Mcgill

James Elisha Lewis
Nina F Humphries
Pearl Hughes Jr
Cluster T Hicks
Henry Earl Guyton
Thomas R Green
Timothy Lynn Ford
Jimmy Lee Elliott
Billy Gene Dunston
Rex Allen Dodson
Robert Clark
Rollen Allen Cardwell
Jefferson Bell
Douglas E Beasley
John B Lowe
Ricky Anthony Lawrence
Oinest L Sartain
Leamon Carl Morgan
D Ellis Williams
Harvel Olin Watts
Marcellus Tyus
Albert Joe Traffanstedt
Charles Everett Thomas
Mary Ola Taylor
Andrew L Tanner
Earley William Sullivan
Marshall Olen Streetman
Roosevelt Stewart
Joseph Woodson Stanley
Phillip Stacy
John Calvin Simmons
Horace Robinson
Jim R Reid
Thomas R Reese
David Benjamin Reaves
Coleman Ragsdale
Avery Pruitt
Farrell G Patterson
Leory Paige
Douglas G Nunnally
Robert Newsome
Bobby Nelson
Daniel Moye
Robert Earl Moody
Orville Mcelroy
Joseph Little
Horace Edward Kimbrel
Raymond Lee Ingram
Bobby G Humphryes
Hugh Howell
Ehrman Hand
Mark Allen Hale
Raymond Griffin
Johnny R Gregory
Willie B Grant
Donald Bruce Gossett
Theodies Gordon
David Gillium

Earl Morris Garner
Abraham Foster
Joe Harlen Fancher
Bennie Lee Denson
William H Dempsey
George R Defnall
Lloyd S Coggins
Edward Christian
Thad Deitamus Christian
Don Gilmer Cain
Stephen Wayne Byrd
Jerald S Burroughs
Jerry Leon Budgess
Robert Bolden
Dwight Irvin Beaver
Henry Statum
Jesse Williams
William Edward Yates
Luther C Reese
Erbie G Cost
Ruby James Madden
Sadie Mae Bren
Willie C Reese
Jewelry Thornton as
Representative of the
Estate of Jimmie Thornton
Deceased
Larry Greenhill
Bennie Will Gunter
Larry D Isbell
Oscar Jefferson
Christopher Knowles
Jerry a Lawson
James W Mckeever
Tommy Rivers

*James McDuff, et al. v. AEARO, et al.,* No. 5:03cv253BrS (S.D.Miss., Western Div.)

I. PLAINTIFFS

James G. McDuff
Anthony Dumas
Edward L. Allen
Robert Ford
Eddie Hayes
George Jackson
Eugene J. James
Eddie Jones
Samuel M. Landers Jr.,
Harvey E. Lewis
Melvin Neal
Ronald Summers
Monroe Williams
Willie B. Steele
Sugar R. Hampton
John L. Hobbs
Thomas W. Thomas
Jerald H. McMurrey
W.C. Vickers
Mark D. Taylor
Bobby J. Merrell
Jerry M. Slayton
Larry W. Smith
Rossie L. Laffiette
Samuel Stallworth
Callie L. Harness Jr.,
Willie D. Portis
Sammie L. Waller
Kevin T. Emerson
Louis R. Emerson
Quinton M. Emerson
Roger R. Edwards Sr.,
Frederick B. Moore
Carl G. Mckenzie
James E. Harness
Claude Q. Lofton
Robert J. Jones
Charles Camper
Walter M. Camper
Walter S. Camper
Artis Irby
James C. Scheuer
Johnny R. Thomas
Marshall McIntyre
Howard E. Fox
James Murray
Robert L. Prince
Willie L. Ruffin
Billy R. Slayton
Dessie R. Wilson
Houston Younger
Bedelle McKenzie
Willie E. Harness
Billie C. Barfield
Annie B. Adams
Joe A. Emerson
Victor O. Jackson
Morville Jenkins
James A. Sims
James D. Vaughn
Larry L. Turner
David D. Street
Clarke A. Stephens
Maple Smith J.D. Ryan
John H. Romans
James M. Rice
Johnnie C. Rice
Charles C. Quinney
Ronnie G. Punders
Herbert G. Nobles
Lloyd P. Nicholson
Sarah J. Motley
Alfred M. Morrow
Larry W. Morris
Viola D. Miller
Cliff Madden
Ellie C. Logan
John T. Logan

*Charles Ronald Irons, et al. v. AEARO, et al.*, No. 5:03CV252 BrS (S.D., Western Div.)

I. PLAINTIFFS

Charles Ronald Irons
Florine Robinson
William J. Hall
Bobby E. Odom
Lee Terrell
Richard Steve Ogden
Berther L. Minor
Archie Wilson
Theresa Dorsey Wilson
Grover C. Rankin
James H. Stubbs
Tullos Brandon
John W. Carroll
J.W. Channell
Jonathan E. Harris
Robert G. Bufkin
Lawrence C. Brewer
Ervin A. Savell
Baitto Laird
Robert G. Wardlaw
Herbert Lowery
Shirley_darden
Dorothy T. Curry
Robert O'neal
Thomas Hyder
James T. Chiplin
Kent R. May
Ronnie L. Jones
Bessie W. Jenkins
Elton Layton Jerls
Billy L. Moore
Jerry Lee Lawrence
Walter Mays
Alphonzo Marshall
Clarence W. McDonald

*Lee A. Shows, et al. v. AEARO, et al.*, No. 5:03cv254BrS (S.D.Miss., Western Div.)

I. PLAINTIFFS

Lee A. Shows
James Vanderson
Moses Felton
James D. Thompson
Wayne E. Minor
Kenneth L. Stevens`
Johns Sago
Ronald Coleman
Alonzo L. Bernard
Fred Brown, Jr.
Larry Jackson
Alex Mayberry
William Davis,.Jr.
Jerry Geter
James (Danny) Mcleod
Edward Lyles, Jr.
James H. Anderson
Kenneth D. Beasley
Dan Cameron
Charles Lee Flowers
Thomas Floyd
Elbert Fort
James J. Goss
Martha Lee Green
Thomas Green, Sr.
Denton Charles Huffman
Arthur Irving
Kerry B. Patrick
Robert L. Plummer
Jack C. Sims
Mathew Washinton
Eugene Watts
Ralph White
James W. Carlin -
Harry L. Franklin
Robert. Franklin
Robert Friend
Joseph Edmonson
Dale P. Eiland
Jeffery Fanguy

James Farmer
Allen J. Jenkins
Jerry Jenkins
Willie Jenkins
Clarence Johnson
Henry Johnson
Lee A. Gamble, Sr
Abe Garner
M.C. Garner
Purvis Garrett, Jr.
Michael Gary, Jr.
Albert Gaston
Boris Gheorghiy
Willie Guillot
Charles L. Gildersleeve
Ferdinand Glasol
Carrol.gordon
Felix Greenwood -
Mims Gregory
Henry Gray
Ennis Green
Kenneth R. Green
John M. Hairston
Billy Hales
Archie Rickey Halford
Ambrose Hall
Clara W. Draine
Vernon L. Douglas
Agatha C. Dubose
Curtis Dunaway
Jerry L. Dunigan
James Edmonds
John W. Easterling
Anthony'c. Eaton
Phillip Ray Echoes
William Culpepper .
Glen Paul Davis
Glenn C. Davis
Willie Dailey
Wyman Dalton .
Carl Conn
Donald Connell
Arthur. J. Conner
Joe Lee Crear
James Crfason
Jerry Cowart
Carlton Cox
Henry Cook
David Ditucci
Irvin Dixon
Antonio Dinkins
Bessie Harrell
D.S. Harrell
Jennifer Harris
Lawrence Johnson
Mary P. Jackson
James Jackson
Willie Hylender

Roosevelt Hudson

*Jimmy Byrne, et al. v. AEARO, et al.*, 3:03CV613WS (S.D.Miss., Jackson Div.)

I. PLAINTIFFS

Jimmy Byrne
Junior Ray Clark
James Dolan
Vid Dozier
Homer Dozier
Mas Broadway
Ayne Bryant
Lliam Cooley
Jessie Cowart, Jr.
Benjamin F. Davis
Xerman Jackson
Larry A. Jackson
Edward Pitts
Barney L. Poole
Raymond Wade
James Allen
Robert Allen
Charles Anderson
Danny Archie
Robert Arnold
Otis Baker
Willie Baker
Albert Barnes
Barry Barrett
Carl Barrow
T. Young Bentley
Otis Burnett
Purcy Burrell
James Carson
Charles Cleveland
JC. Campbell
Loses Campbel
Pe Y Craft
Robert P. Dowe
Jo I- Nny R. Enochs
Wayne Fant
Ervin E. Freeman, Jr.
Gideon W. Funches
Charles Gilmer
Edward Gray .
S Hall
Walter Jackson
Daniel Harvey
Charles Hayes
Daniel Hearst
Milton Hill
Cranston Hobson
Billy Hoye
Johnny Jenkins
Sammy Johnson
Sylvester Johnson
Kenneth Jordan
W.C. Jordan
Willie King, Jr.
Ardulphus Lewis
Burnie M. Lewis
Earnest Lewis
Levi Lewis
Edwin Lott
O'neal Martin
Ralph Lee Martin
Charles Mccullough
Robert Earl Milton
Charlie Moore
Edward Morgan
Charles O'quinn
John Overton
Mary Penn
Michael Rayford
Willie Reed
William Roberson
Ricky Robinson
Willie Rogers
Roy Russell
Ernest R.. Smith
Michael Smith
L.V. Smith, Sr.
Robert Stokes
Leroy Taylor
Lester B. Thomas
William Thorton
Arthur Thurman
Frank Walker
George Walker
Joe Walker
Curtis Walton
Joe Weatherby
James White
George White, Sr.
Kenneth Whittington
Monroe Williams
Anthony Williams
Decell Williams
Sidney Williams
Joseph Wilson
Roosevelt Wilson
Charles Woods
Howard Williams, Sr.

*Robert Dent, et al. v. AEARO, et al.*, 3:03cv615LN (S.D.Miss., Jackson Div.)

## I. PLAINTIFFS

Robert Dent
Charles Ousley
James Martin
Mary Louise Simpson
Lennie Mcgruder
Maureen Porter
Robert L. Forbes
Charles Otto
Clyde Paits
Carolyn Palmer
Arthur Anderson
Wllie Florence
Ammie Gilkey
Betty J. Jackson
Arlean Jenkins
Clara Rhodes
Sara Simes
Frank Figures
Laura Craten
Grady Gray
Martha Merritt
Don Peterson
Deloris S. Bell
Dorothy N. Boutwell
Earnestine Buck
Gene Coleman
Ferman Fulghum
Hulon Alexander
Burma Atkinson
Katie Daniels
Velma Glass
Tommy Goldman
Bobbie Hamblin
Robert Hatcher
Mildred Horn
John R. Jackson
Bernice Jefferson
L.C. Jones
Juemiller Kent
Veralene Lane
Levorn Lipsey
Thomas Lockhart, Jr.
Peter Luckett
Addlee Mcgruder
Mildred Moore
Arthur Patterson
Robert Robinson
J.T. Scott
Mable Shavers
Bertha Singleton
Floyd Singleton
Amos Sutton
Barbara Thames
Bennie Thompson
Robert Lee Tuckers
Walter Tyler Jr.
Dorothy Ann Williams
John Williams
Melvin Wolverton
Flora R. Ard
Bettie M. Hamlin
Jesse T. Hearn
John Hearn
Ora M. Manny
Robert Mcdonald
Ann J. Mcleod
John E. Rails
Juanita B. Roundtree
Willie L. Williams
Isaac Chambers, Jr.
Walter L. Gibson
Willie J. Thompson
David C. Barlow
Joe H. Sasnett
Jerry Johnson
Clifton Rogers
Joe Tucker
Buchanan Patterson
Melvin Alfred
Caroline Brown
Ken Dozier
Donald Fowler
Curtis Gatlin
Mack Howard
Kennon Jenkins
Cassie Jones
Tommy Lindsey
Marilyn L. Lyles
Percy Leon
Richard Shoto
Harvey Stokes
Ronnie Trigg
Bobby Wallace
Lynnette Griffin
Greg Thompson
Isaiah Carson
Frank Jenkins
Ronald Jordan

*James Braxton, et al. v. AEARO, et al.*, No. 5:03cv250BrS (S.D.Miss.,Western Div.)

I. PLAINTIFFS

James Braxton
Enoch J. Turner, Jr.
Rommie Tyler
Wesley E. Whitaker
Leon Wade
Alfred Weathersby
Joseph Whitehead
Clarence Williams
Milton Williams
Samuel Williams
Robert L. Ainsworth
Jack B. Busch
Stanley Coston
John S. Havard
Charles Kemp
Henry L. Mason
Allen W. Hunnicutt
Chester V. Hurst
David L. Blunt
Jerry E. Bosarge
Robert Louis Butler
Carlos Calhoun
Charlie Colburn
Grover Colburn
Donald W. Fellows
Jerome Gilbert Fitts
James Gardner
Leslie R. Hall
Rose M. Hall
J.C. Hardeman
Tommy L. Harrison
James W. Howell
Charles Hudson
Stokes Jackson
John Wesley Johnson
Donald J. Kriss
Ferdinand Ladner
Mary E. Lang
Elsie L. Law
Donald M. Mallette
Gerald W. Mcarthur
Walter C. Mccants
George Mcintosh
Guy Loyd. Milstid
Manuel D. New
J. C. Pipkins
Rosie Marie Richard
Earnest James Robinson
Darrell Rothchild
William S. Simmons
Ben E. Sizemore
John Newburn Smyth
Earvin W. Stallworth
Verdell Westley Thomas
Williams S. Thomas
Harold Leon Trainer
Gerald Vickers
Lamaze Weaver
Ralph E. Weaver
Waycross Wiley
Douglas Lamar Womack
Bobby L. Wright
Houston D. Wright
James Baker
M.J. Bishop
James R. Dean
Jessie Edwards
Herman J. Foster
J.C. Gardner
Herman Hamilton
George Henderson
Alfred Howard
Herman Leon James
Delores Onita Lewis
Frank Mcintyre
Charles William Minchew
Robert Morrison
John Howard Nolan
Percy O. Peavy
Lebaron Perkins
Troy F. Pierce
Michael Poellnitz
Willie C. Revette
Alvin C. Rhodes
Carlie Mack Roberts
James R. Salmon
Clyde Leo Seward
James L. Smith
William Curtis Stagner
George Jackson Stanley
William Walton Stewart
Stephen J. Storer
Ivan Sullivan
Gilbert B. Tucker
Wesley Wilkerson
Roy .Wrenn
Jesse L. Williamson
James G. Mitchell
Larry E. Wells, Sr.
Richard F. Cook

*C.W. Fortney, et al. v. AEARO, et al.*, No. 2:03cv160P-A (N.D.Miss., Delta Div.)

## I. PLAINTIFFS

C.W. Fortney
Joseph Grisseete
Paul Emil Kovarcik
Phillip Lara
L.C. Smith, Jr.
Marvin H. Smith,
Emmett H. Sparks
Arthur L. Spears, Jr.
Alvin Stringfield
Joseph G. Street
Lincoln M. Street
Larry Subbs
Robert Summers
Andrew Surmik
Thomas Sylvester
Bobby Sullivan
Richard D. Temple
James Terrell
Willie Stigger
Willie H. Stirgus
Floyd L. Wells
Earl R. West
Walter Odell West
Larry White
Tommy Windham
Ernest Wiley
Howard O. Williams, Jr.
Joseph Williams, Jr.
Sammy L. Smith
Shelton Turnage
George L. Stewart
Herman Thomas
Robert Turnage
Billy Smith
Bobby Smith
Henry Moore
Hollie Moore
Jimmie G. Moore
Nathan Moore, Jr.
Charles Dewey Morgan
Charles Muirhead
Johnny L. Myles
Jim Pace
Charles Ray Parker
Joe Parson
Leon Patton
John Pickering
James Pierce
Donald Pilgrim
Clarence Pittman
James R. Pittman
John H. Pittman
William Pittman
Max E. Polk
Paul W. Nash, Sr.
Huey J. Powell
Donald Powell , Sr.
William J. Pratt
Otha W. Ray
Mack Reagan
James F. Reaves
Alfred Lassiter
Larry David
Edwin Campbell
L.D. Foxworth
Gary Craig Caston
George Halula
Carl Heard
Kenneth R. Henderson
Morgan E. Howell
Charles Jones
Joe Lewis
Tom Lewis
J.C. Lighter
William Jones
Larry Wayne Lofton
Willie Lowe
James "Lavon" Lucas
Theoplis Nelson
Glenn Noto
Lawrence Reynolds
Will Roberts
Paul Roberts
James Robertson
Dan Roland
Eugene Ross
Raymond E. Rushing
George Russell
James Rutledge
Lee Roy Sanders
Arnold Lee Scarborough, Sr.
Guy M. Shiftlett
Gavin Roberts
Joe A. Shiftlett
Charles Shoemaker
Robert C. Short
Larry Showers
James Shows
Henry Smith

*Melvin Roberts, et al. v. AEARO, et al.*, No. 5:03cv255BrS (S.D.Miss., Western Div.)

I. PLAINTIFFS

Melvin Roberts
Lehman Jackson
David G. Newell
Joseph Carl Nichols
John H. Nealy
Eddie J. Orcutt
James B. Smith
thomas A. Williams
James E. Stampley

*Mary Sullivan, et al. v. AEARO, et al.*, No. 3:03cv614WS (S.D. Miss., Jackson Div.)

I. PLAINTIFFS

Mary Sullivan
Roy Blount
Arthur Bright
James Campbell
James Croon
Jimmy Jenkins
Jon Lane
Darrell W. Looney, Sr.
Doug Moore
Michael Robinson
Elmer Talley
Joe Todd
Gerald Ward
Carl West
Kenneth White
Patricia Brown
Merith Lewis
Keith Johnson
Douglas Mason
Victor Mason
Alan R. Friedman
Elizabeth Howard
Scott P. Shaw
Tyrone Clark
Jearlene Cuevas
Robert Garriga
Ralph Yelder
Larry Acker
Tony Alexander
John Allen
John Allison
Charles Anders
Ronnie Anderson
Pauline Armstrong
Alvin Ayers
Harrell Babuchna
Herbert Baldock
Lester Balius
Johnny C. Barnes
James Baxter ,
Jethro Bentley
Richard Blake
Wendell Bond
Pierre Bonin
Albert Bosarge
Jonathan Bosarge
L.C. Bourn
Jerry Box
Ardell Brazzle
Johnny Brewer
Rickey Broadus
Mack Broussard
Mundel Browden
Brian Brown
Ollie Brown
Franchot Brumbaugh
Joseph Brune
Hoyet Bullock
Michael Buxton
Paul Caldwel
Virgil Cnaterbury
Earl Childs
Vivian Coats, Jr.
Daniel Courtney
Roderick Cox
James Cuevas
Vearlin Cuevas
Billy Cumbest
Mdse Dailey, Jr.
Preston Darsey, Jr.
Charles Deflanders
Jerry Dickerson
Thomas Dolinsky
Gerald T. Dunn
Mark Edward
Walter Edwards
Thomas Ellis
Clyde Ely
Don Enroth
Houston Fairley
John Feagin, Jr.
John Forsman
Winfred Frederick, Sr.
Morris Goff
Richard Goff
Robert Graham
Elmer Granger
Richard Cray
Clifton Green
Tony Grizzard
Raymond Grogan
Allen Guidry
Michael Guthrie
Travis Hamrick
Lonnie Hanna
Herbert Hardy
Turner Harris
Donald R. Harrison
Shannon Havens
Charles Hickson

*Otha Nichols, et al. v. AEARO, et al.*, 4:03cv171LN (S.D.Miss, Eastern Div.)

## I. PLAINTIFFS

Otha Lee Nichols
Grady Moore
Authur Johnny Satterfield
Meredith W Burchfield
Doug Moore
Charlie G Deramus
Priscella P Lester
Rick L Ballard
Kerry W Roberts
James Curtis Jr
Harold L Lowe
Charlie T Wash
Frank Hodge Jr
Junius S Barham
Claude L Beason
Wayne Bender
Billie D Blalock
Lewis Bogan Jr
Bennie D Boykin Jr
James M Broach
Joseph Buckley
Betty J Holder
Annie Johnson
Billy R Johnson
Calvin E Johnson
Barbara Jones
Johnnie L Jones
Johnny C Kidd
Gerald H Leach
Johnny C Love
Fred L Mosley
Louis C Mosley Jr
John D Munn
Vincent a Payne
Bernard T Rigdon
Algie H Richardson
Leroy Roberts
Millard Robinson
Calvin Russell
Larry Allen Walker
Phillip Walker
Jack Watson
Bobby Wells
Robert L White
Jerry R Massey
Jack B Gilbert
James Michael Wheat
James Wayne Shook
David Jackson Alexander
Eddie Leroy Wright
Edwin Davis
Jerry Don Caradine
Bobby Jack Luker
Robert D Williams
Franklin Simon
Jim W Tucker
Louie V Jackson
Charles L Tindle
Grover Allen Abbott
Fred H Welch
Daniel Jay Stover
Wayne Nolan Seller
Sidney Mcarther Seale
Daryl W Sanders
Vonnie Lee Riles
William David Reynolds
Jerry a Preston
James T Maye
John W Manuel
Geroge D Lightsey
Sandy L Farris
Tony Martin Campbell
Jimmy Jerome Cambron
Robert Jeff Bullard
Charles H Mcdonald
Larry Mathews
James R Layfield
Jimmy Norris Lane
Edward Johns
Wilford Hardin
Leonard Cliff Gay
James Terry Dunlap
Charles Randall Carden
Thaymon Bishop
Kermit E Martin
Percy Jones
Stanley S Englebert
Billy Stanley Chism
James C Bingham
Dayton E Benson
Ronnie David Adcock
Kenneth Leon Broadhead
Silas Seabron
James Hunter
Franklin D Martin
Roy Van Stanley
Billie Leon Wheat
Johnny Steve Hamilton
William Joseph Downey
Napoleon Croom
Hollis Eugene Benson
Ruth Mosley
Henry William Manning
William Butler Lindsey
James Earl Helms
David Alton Gay
Gary Rodrick Cooper
Archie R Brown
William Edward Baugh
Andrew Price
Bobby Michael Hammond
Seldon J Englebert
Charles Junior Carter
Cleophus James Weeks
Cecil S Walker
Charles Howard Pack
Self Shoots
Michael Warren Ross
Jerry Lee Crowe
Jerry Frieson
Levone Williams
Geroge Underwood
David L Sturdivant
Harold Franklin Shaw
Tyler James Reese
Horace Poole
Lonnie Phillips
Kenneth a Oden
Mc Montgomery
Alfonzo Mcclain
Willie J Little
Willie Juran
Phillip Johnson
David L Houston
Roy Lee Gregory
Clyde N Connell
Walter Elvin Carden
James a Bagby
Prince Ulysses Hagler
James Tolbert
Leon E Turner
Larry D Stallworth
Earl Neil Sager
William Rogers
Virgil Kenneth Pierson
Paul Franklin Holder
Michael V Roberts
James Edward Robbins
Roy Julian Houston
Horace Dave Hodo
Rolf F Gregory
Robert Neil Elder
Ralph Edward Hart
Robert Wayne Eden
Climie Bagley
Hubert Earl Beasley
Terry Eugene Sprayberry
William Morris Smith
Raymond Knight
Charles Johnson
Israel Clinton
Elijah Wren
Love Lace Wooley
Roy P Woodward
Willie Woods
John Earl Williamson
Andy Wayne Williams
Eugene a Whitten
James Edward Whitfield
James Charles White
Jerry Edwin White
James E Whatley
David Webb
William C Walker
Larry Harmon Walburn
John A Turner
Winfred Thomas Trussell
William T Threatt
Joe Harold Thomas
Ralph Wilton Thacker
Willie F Tate
Albert Tanksley
James Aster Swindle
Donald P Sutter
Curtis E Stover
John Howard Stewart
James Edward Stephens
James G Stephens
John Mitchell Stack
Arthur Lee Spigner
Benny Neal Smith
George Earnest Sledge
Richard Lee Simmons
Don Self
Tommy Rowser
Ervin E Robinson
John H Robinson
Ike Roberson
Edward E Riley
Emmitt King
Norman Gene Smith
Mary a Wilson
Johnny R Willis
Sarah F Williams
James A Wells
Della M Welch
Leona Gay Watson
Neal Gerald Vines
James Timmons
Jerry G Snider
Horace Smith
Dennis W Simpson

Elbert Reed
Douglas G Ray
James Randall
Lorenzo Peoples
Earsy W Patterson
Michael W Parker
Marvin Nickolson
Sherman Mosley
Jerry Lee Moses
Issac Wayne Mitchell
Randy Lane Miles
Cecil E Means
Arthur L Mccall
David Mason
Winston Love
Donald Wayne Lomax
Richard Eugene Lamons
Mike Oliver Lamar
Earnest Odell Kilpatrick
Glenn Killen
James F Kelley
Charles Jordan
Robert Lewis James
James L Jacobs
Gerome Ingram
Mogene Howton
Joseph L Holmes
Clyde Herndon
Frederick Henry
Ermine Hayes
John L Hayes
Rebecca K Harrison
Thurston Harris
James Balous Hannah
Daniel H Hallman
Larren T Green
Royal Lee Garner
Patricia Gamble
Glenn Edward Frost
Jerry Dale Frames
Bobby Carl Fisher
William Finley
Charles E Dorsey
Hugh Allen Cross
Kenneth Eugene
Crenshaw
Jessie James Conner
Norman T Colvin
Willie J Carter
Johnnie Bruce Brown
John George Brooks
Leslie J Brooks
Troy Earl Brewer
Fred Allen Boyd
Ronald C Blair
Donald C Bell
Charles Samuel Belk
Bruce Wayne Barron
David Andrew Barnett
Ld Barger
James Madison Ashley
Claude Arrington
Tommy F Abney
James Allen Cullins
Jerome Howard Ridgeway
Robert Glenn Wheeler
Marcus Jermon Chatman
David Karl Pattillo
Nathaniel Densmore
Charlie Kimbrough
Frankie James Leonard
Ronnie Earl Williamson
James King
Willie Fred Brown
George O Williams
JW Tucker
Forrest L Wagnon
Ernest L Rainer
Percy Edward Marshall
John E Kelser
Isom Hagler
Ruben Andrew Carden
William Clyde Atkins
Morrell Henry Byars
Louis Charles Mitchell
Louis Watters
Graham W Walton
Troy W Maddox
Epheriam Williams
James Whiteside
William Lacey White
Arthur Lee Walker
Reggie Van Tutton
Allen Lane Thrower
Lavone Thomas
James Edward Sterling
Fleming a Shelby
Freddie Rollins
John E Richardson
John Qualls
John Pitts
Marvin Parsons
Daulton Painter
Paul Nesbitt
Daniel Murray
Timothy James Moss
Harold E Mcdaniel
John Huey Mccarroll
William Lowry
Fred Cleveland Laney
Luther Jarmon
Charles Edward James
Frederick Lee Jackson
Charles R Howton
James Lester Holiday
Zachariah Harris
David Hurlan Hadaway
Huey Wood Gray
Henry Eugene Gilbert
Hoyt Wayne French
Thorton Flood
Donald B Evans
George Haygood Defnall
Edgar Davis
Earl Davidson
Fred Darthard
Donald R Coppock
Howard Luther Carroll
James Walter Burton
Jimmy Burns
Raymond Diffley
Henry Allen
John Ed Weeks
Will Edward Walker
Buell Ricks
Clarence Harley Rayburn
Marvin D Posey
Vt Poe
Albert Ray Payton
Jp Pate
Roy Dean Morris
Billy R Martin
William Lehman
George Horton
Bennie B Harris
Carl W Gargis
Aaron Clifton Edwards
Travis O'neal Dawson
Sherrel R Comer
Willie Frank Brown
Booker T Bone
James K Beavers
Fred Owens Sims
Clarence Bobby Hunt
Roy Gene Feltman
William Jack Mitchell
Jerry Wayne Wages
John Warren Gamble
Marvin E Claytor
William Edward Carroll
Claude E White
Joe Morris Pike
Danny Denorris Armstead
Claude Allen Townsend
James Sumlin
James Reed
Mary Owens Pike
Milford Latham
Roberet Lavell Kelley
Lafayette Holmes
Oliver Flowers
Roy Hilton Caton
Willis Arnold Norton
Odella Madden
James Robert Laird
Roger Derrell Fulenwider
Billy Lee Randolph
Oscar Leon Bryant
Tommy Lynn O'dell
Harvey Palmer Cowley
James Arthur Key
Frank L Sellers
Clara Rencher
James R Hollis
William Edward Fields
Brian P Bordelon
Perry Wyman Turner
James Howard Holcomb
Charlie Rufus Brownlee
Charles Edward Brown
Daniel Harvey Brown
Grady W Brewer
Malcom Bradley
Tony Edward Edmondson
John Lee Cashow
Richard Lee Brown
Richard Branch
Robert Ridley

*Alvin Nash, et al. v. AEARO, et al.*, No. 4:03cv234-PB (N.D.Miss., Greenville Div.)

## I. PLAINTIFFS

Alvin Nash
Eula Mae Smith
Luther Threet
Berdell Willis
Billy J White Sr
Joyce a Butler
James a Evans
Bobby J Ingram
Donnell Farris
James Harris
William King
Charles a Adams
Frances D Burch
Ralph E Carder
Jessie L Carter
William G Castle
James Brown Conley
Johnny P Edwards
Louis Frazer
Charlie Harris
Carthell Johnson
Jim King
Alfred King
Homer O Molone
Durnace Moore
Charles Murry
Billy Nash
Selmond Norals
Jessie Rankins
James Redfield
Malvin Reed
David Roy
Robert Spencer
Hosea Spencer
Charles Stewart
Billy Tilson
Charles Toliver
Joseph Wayne Van Horne
Jerry D Wade
Anice C Williams
Mary Young
Willie Young
Henrietta Mack
Richard Shaver
Charles Foy
Willie Lee Steen
Wiley Brooks
Harvey Williams
Wesley Rice
Randy L Adams
David J Amons
Clarence E Bryant
Billy E Dykes
Jerry Keyes Jr
Willie J Mccoy
Walter L Mccoy
Lee E Purvis
Eddie H Watson
Otis Weathers
Harvey Willis
Tommy G Bouie
Henry L Boone
Shurmon Chaffee
Freddie Bolton Jr
John a Mcintyre
Willie E Jones
L.C. Thompson
Ricky Myers
John W Gibson
Lanny W Moss
Eddie Netherland
William J Nettles
Louis Nevels
Leroy Newton
John Nichols
Jack C Nobles
Clarence Odom
Roy Odom
Voncile C Odom
Wayne Osborne
Charlie Lee Peoples
James E Perkins
Marshall Perkins
James Perry
Randolph Perryman
Jean Y Peyregne
William C Phelps
John Alexander Prince
Andretta D Robinson
Larry Robinson Sr
Vernon Rogers
Robert a Savage
Larry N Sewell
Richard Shaw
Doyle Slade
Isom Slay
David Lawrence Sloan
Willie Charles Smith
Eric C Smith Jr